# Exhibit I



# CipherBlade

## Blockchain Investigation Agency

# PRELIMINARY EXPERT REPORT

**Matter:**  Mark Cassidy and all others similarly situated v.
Voyager Digital LTD and Voyager Digital LLC

**Date:**  20211219

This **Preliminary Expert's Report** has been prepared in connection with the matter of *CASSIDY -v- VOYAGER*.
It is not intended, and should not be used, for any other purpose.  Any opinions expressed by the author herein
are presented for this purpose alone, and may be subject to modification or deletion in the light of further
information and investigation.  These opinions are based solely on reviews of people, documentation, systems
and other information as supplied or made available to CipherBlade.

**THIS IS A PRELIMINARY REPORT.  IT HAS BEEN PREPARED BASED ON PRELIMINARY
INFORMATION AND ASSUMPTIONS.  NO ONE MAY RELY ON THIS DRAFT.  IT IS SUBJECT TO
CHANGE AS ADDITIONAL INFORMATION BECOMES AVAILABLE OR IS CLARIFIED.**

I.   **BACKGROUND AND EXPERIENCE**

1.   My name is Richard A. Sanders. I am a Co-Founder and Lead Investigator of CipherBlade, a blockchain forensics and cybercrime investigative firm which consults on some of the most renowned blockchain projects, as well as numerous law enforcement and regulatory investigations, and provides advisory services to cryptocurrency exchanges and other organizations.  Prior to co-founding CipherBlade, I was in the United States Army, where I attained the rank of a Staff Sergeant and spent 12 years as a forward observer and PSYOP specialist.  A copy of my C.V. is annexed as Exhibit A.

2.   CipherBlade and the CipherBlade staff have experience in some of the most well-known cryptocurrency investigations, including hacks of prominent individuals and major cryptocurrency exchanges, and provide services which include blockchain forensics, cryptocurrency AML, and cryptocurrency cybercrime investigation. As the blockchain industry gradually matures, there has been a notable increase in our preventative services (compared to reactionary scam/hack investigations) from, for example, investors and firms desiring diligence on blockchain startups.

3.   In addition to my duties with CipherBlade, I serve as a volunteer with Crypto Defenders Alliance[1] ("CDA") where I was selected as one of their four administrators due to my demonstrated expertise as a blockchain forensics expert, cybercrime investigation knowledge, and leadership. CDA is an organization with representatives from nearly all major cryptocurrency exchanges and services, with the purpose of combating laundering of illicitly obtained funds.

4.   I have provided solvency, security and AML consulting for cryptocurrency exchanges. My firm is one of the only firms that provides such services. Some of the top exchanges in the industry, such as Coinbase, request my insight into highly complex issues that require niche expertise and experience. Exchanges have relied and continue to rely on CipherBlade's and my expertise.[2] In the course of my experience with exchanges, I have become familiar with what industry norms are risk representations, solvency, and transparency.

5.   I also serve as a volunteer with the Anti-Human Trafficking Intelligence Initiative[3] (ATII) where I provide critically needed blockchain analysis and other insight in some of the most severe crime typologies.

---

[1] https://cryptodefendersalliance.com/
[2] https://bitbuy.ca/assets/documents/Bitbuy-Proof-of-Reserve-and-Security-Audit-Report.pdf
[3] https://followmoneyfightslavery.org/

6. I routinely consult with and am retained by government agencies for investigations and insight on regulatory issues. I have provided security and compliance advice to numerous companies in the space, and understand that I am seen as a top thought leader in this field. I provide training to law enforcement on tactical site exploitation cryptocurrency considerations, such as identifying what cryptocurrency-related paraphernalia looks like and why it is important. I routinely provide insight to organizations such as the SEC, CFTC, and FinCEN on issues related to digital assets. My experience is digital and operational. This precise hybrid of experience is extremely valuable for my niche. United States Attorneys have leaned on my support for proffer sessions involving digital assets and described my work as essential. I have served as an expert for both Plaintiffs and Defendants in both Civil and Criminal courts and arbitrations.

7. As a result of my involvement in a significant quantity of investigations involving individuals or companies suspected of providing misleading or incorrect information, I have become known as a subject matter expert in strategies that potentially dishonest parties may demonstrate. These often include downplay or nondisclosure of risk, deliberately misleading phrasing, and non-transparency on issues that are readily made transparent via the utilization of blockchain technology.

8. I have been asked to partake in a multitude of podcasts, other speaking engagements, and press interviews from topics ranging from insolvent/AML-lacking exchanges to cryptocurrency security/thefts, including the topic of aggressively-promoted platforms that are not transparent regarding risk[4] and how to prevent cryptocurrency losses[5].

## II. ASSIGNMENT AND SUBSTANTIATING RECORDS

9. I have been asked by The Moskowitz Law Firm, PLLC on behalf of Plaintiffs to perform an analysis of Voyager, including but not limited to the following:

   a. An analysis of Voyager trades, relative to other cryptocurrency exchanges, in order to determine how trades executed on Voyager compare to trades executed on other platforms.

   b. A review of publicly available information regarding Voyager, such as content from Voyager's website and social media platforms.

---

[4] https://youtu.be/0HHZnFBTESw
[5] https://unchainedpodcast.com/how-to-keep-your-crypto-from-being-stolen-via-your-phone/

2

    c.  Whether or not the activity (with an emphasis on use of customer deposits) or risk represented by Voyager regarding same is proportionate to what would be reasonably expected.

10. In order to execute this assignment, I reviewed relevant documentation, which includes a Complaint and my Letter of Instruction[6].

## III. BACKGROUND ON CRYPTOCURRENCY AND FUNDAMENTAL TECHNICAL INFORMATION

### Cryptocurrency and Blockchains

11. Cryptocurrencies are digital representations of value that are secured through cryptography – the encryption and decryption of messages in secret code or cipher. Many of them rely on blockchain technology—a distributed ledger of all transactions that is decentralized and unable to be changed under most circumstances. The most well-known form of cryptocurrency is Bitcoin, but there are a number of cryptocurrencies that have been introduced in the past several years, more than 2,000 by some counts. Cryptocurrency is sent and received from or to so-called "wallets," which are locations identified by a combination of letters and numbers called a "hash" (e.g., 17XiVVooLcdCUCMf9s4t4jTExacxwFS5uh) that is unique to the holder of the "key" for that wallet address. Wallets are roughly analogous to an email address or bank account. They are a unique and secure identifier that allows for the transmission of cryptocurrency from one user to another.

12. Bitcoins are completely fungible and are not serialized or labeled like, for example, individual dollar bills. As a result, it is not possible to state that any particular Bitcoin is the subject of any specific transaction at any specific time. Instead, a Bitcoin transaction is best understood as a unit of value being transferred from one wallet to another. The blockchain is the record of all such transactions over time. For that reason, as explained more below, to "follow the money" one has to follow the value

---

[6] *See*: Exhibit B - Letter of Instruction

being transmitted from wallet to wallet, rather than attempting to focus on any "specific" Bitcoin.

**Blockchain Analysis**

13. With the rise in popularity of cryptocurrencies, there have inevitably been a number of misuses of cryptocurrency, much of which is via fraud, misappropriation, or laundering.  Indeed, as noted above, I and my firm CipherBlade have been retained by private parties and government authorities to assist and investigate in the aftermath of many of these hacks and thefts.

14. Blockchain analysis is a subject which requires highly specialized expertise and tools to perform accurately and effectively. While blockchain data itself is a public record and that data (which is the basis for the blockchain analysis) can be verified by anyone with free and available tools, performing an analysis of transactional flows and tracing destinations of assets is a matter that requires sophisticated tools, and most importantly, experience. In adherence with expert norms, this report identifies the tools and data relevant for the foundation of my opinion, however, it is critical to note that it would be impractical to write out every step of such an analysis, as this would include thousands of potential transactions.

15. Blockchain analysis entails taking information from an immutable public ledger, which, when reviewed by a qualified expert, enables that expert to provide what are in essence fact-based findings which can then be used subsequently, for example in litigation.

16. The process of analysis utilized in this report (especially the blockchain analysis) is the same process utilized in similar investigations that I have conducted in partnership with compliance teams, regulators, and others, spanning numerous jurisdictions. I have been the sole expert responsible for reviewing the blockchain data (which is a matter of public record and is the basis for my analysis) and the graphs in Chainalysis Reactor. Nobody else can access this account, but it is possible to export this graph much like it is possible to export, for example, a PowerPoint presentation. If another

expert wished to review my work, they could do so via utilizing the same blockchain data made available to me to generate this graph, or if they have Chainalysis Reactor access, they may contact me for a copy of the native file.

17. I have carried out a proportionate initial assessment of the relevant blockchain data. The nature of blockchain analysis particularly in a case of this nature where the objective is to obtain high-level overview of what happens to customer assets (as opposed to, for example, sorting through thousands of transactions in order to trace specific stolen assets) is relatively lower in time, and bearing in mind these are early-stage findings, as well as that further records could be produced, further analysis is possible and I reserve the right to update this report accordingly.

18. I set out below some remarks on the material that I have relied upon in forming my analysis:

   a. The nature of blockchain transactions means that all of this information is in the public domain and can be accessed via free tools known as block explorers. For example, to review a Bitcoin transaction, one only needs to visit a website such as Blockchain.info and paste in the Bitcoin transaction.

   b. The tool I utilize to perform blockchain analysis in this report (for the supported blockchains) is Chainalysis Reactor. Chainalysis Reactor provides a visualization of blockchains; put more plainly, this is providing visualizations of the same data that would be viewable on a block explorer. The core difference between Chainalysis Reactor and a block explorer, insofar as is relevant for the purposes of this Report, is that Chainalysis Reactor has what is known as attribution (labeling of wallet addresses), which will not exist for most addresses in free block explorers.

19. Clustering is the means of grouping 2 or more individual Bitcoin addresses into a group of addresses which are believed to be controlled by the same entity. There are numerous heuristics for clustering, some examples of which would be co-spending and change address analysis. As shown in the below figure, the two addresses on the

left can be presumed to be controlled by the same entity, as they both are inputs in the transaction (rendering it extremely likely that one entity holds the private keys for, and thus owns, both wallets.) There are two outputs, one of which is for 12 BTC -- an amount a user is likely to send another user, where the other output is 2.9 BTC, a less likely number to be purposefully selected[7]. Upon this simplified example, Addresses A, B, and D would be clustered.



[8]

20. Chainalysis Reactor (as well as similar tools) will have a baseline amount of what is known as attribution: the labeling of wallet addresses. Addresses will be unknown/pseudonymous until Chainalysis updates/labels the addresses in their system. A combination of automated analysis and manual investigation is utilized to continually add attribution.

21. Attribution is the "oil" of the blockchain analysis world and constantly sought. Consequently, attribution for well-known services tends to be quite exceptional in Chainalysis Reactor.



22.

While it is true that no services (not even the most voluminous exchanges, such as Coinbase or Binance) will ever have all addresses attributed, services that have a

---

[7] Note most often when using this type of heuristic, the amount is likely to be an even less likely manually selected number, such as 2.99757208 due to miner fees, rendering this heuristic quite reliable.

[8] https://www.cs.princeton.edu/~arvindn/teaching/spring-2014-privacy-technologies/btctrackr.pdf

lower amount of addresses attributed oftentimes lack such attribution as a result of the entity not utilizing a compliance tool such as Chainalysis KYT (the compliance equivalent of Chainalysis Reactor), and/or not submitting address data to such providers. Voyager currently has 1 Bitcoin addresses attributed in Chainalysis Reactor, a figure far lower than I expected. Voyager competitor Celsius has 277,287 attributed addresses for Bitcoin in Chainalysis Reactor; while also not high, I'd expect Voyager (a service with more aggressive marketing) to have more address attribution. I came to find out that Voyager's lack of attribution may at least partially have to do with how Voyager processes customer deposits and withdrawals, which is distinctly different (perhaps deliberately) from their competitors and obfuscates potential attribution efforts.

23. Further, attribution for Voyager wallet addresses for other blockchains was scarce and in some cases non-existent. While attribution for some more less-utilized assets (say, LTC or the ERC-20 tokens) may often have gaps, for attribution on widely-utilized assets (such as Ethereum) to be lacking immediately stood out to me, and made necessary my efforts to perform manual attribution for Voyager addresses.

24. Consequently, in order to determine what Voyager does with customer deposits, how Voyager processes customer withdrawals, and to the extent possible[9] potentially identify what Voyager does with customer assets, I made numerous deposits and withdrawals of varied cryptocurrencies with an account on Voyager . This enabled me to obtain blockchain data to analyze for a better data set and more recent history.

25. In order to perform this analysis, I utilized Chainalysis Reactor. Available as supporting records are full resolution graphs and native .grf files for any and all blockchain analysis cited in this report, as well as Voyager account history evidencing the transactions relied upon in order to supplement any pre-existing attribution in Chainalysis Reactor.

---

[9] Once cryptocurrency is traced to an exchange/service, analysis stops. This is because records from the service would need to be produced in order to continue analysis. This is functionally equivalent to determining what happened to a $100 bill once an individual brings it to the bank: you may see them bring it to the bank, but they deposit it for an IOU and lose custody of it: you would need the individual's bank records to determine what happened with the value of that asset.

## IV. SUMMARY OF OPINIONS

*"We will lend, sell, pledge, rehypothecate, assign, invest, use, commingle or otherwise dispose of funds and cryptocurrency assets to counterparties, and we will use our commercial best efforts to prevent losses."[10]*

*"In consideration for the interest earned on your account, you grant the right, subject to applicable law, without further notice to you, to hold the cryptocurrency held in your account in the firm name or in another name, and to pledge, repledge, hypothecate, rehypothecate, sell, lend, or otherwise transfer or use any amount of such cryptocurrency, separately or together with other property, with all attendant rights of ownership, and for any period of time and without retaining a like amount of cryptocurrency, and to use or invest such cryptocurrency at its own risk."*

26. Voyager does not accurately convey the risk associated with the interest-bearing offering (the "Voyager Interest Program") of their service.

    a. The general risk disclosures included in Voyager's consumer-facing materials is insufficient to allow consumers to make an informed decision that reflects their risk appetite. There is an immense range of risk/reward (from relatively low risk to extremely high-risk) that is possible depending upon what, exactly, Voyager does with customer deposits.

    b. Voyager publicly provides no meaningful specifics about how customer assets are utilized. Voyager offers interest rates that exceed competitors such as Celsius[11] and BlockFi, companies that also suggest they earn interest in a similar way.

    c. Celsius has been audited[12]. Similar companies that were not audited are undoubtedly immediately able to be considered high-risk for consumers. For example, Cred, a company similar to Voyager and Celsius (which also lacked transparency) elected to take high-risk investments that did not end happily[13].

27. Voyager is not transparent.

---

[10] https://rewards.investvoyager.com/interest/
[11] While true Celsius and Voyager are partnered in some capacity, they are still competitors in other capacities; namely, customers depositing assets.
[12] https://www.prnewswire.com/news-releases/celsius-network-partners-with-chainalysis-to-confirm-audit-of-3-31-billion-in-assets-301189705.html
[13] https://guidehouse.com/insights/financial-crimes/2021/cryptocurrency-lending-lessons-cred-bankruptcy

a. As described in the preceding paragraph regarding the Voyager Interest Program, it is impossible for consumers to make an informed decision regarding whether to deposit funds to Voyager or not. Further, even if an individual opts out of the Voyager Interest Program, nothing evidences customer funds are not rehypothecated, rendering Voyager customers susceptible to the risk of this rehypothecation whether or not they have the risk appetite and/or desire to sign up for such activity.

b. Voyager's responses to public inquiries are unresponsive. For example, I doubt that what customers intended when asked "is Voyager regulated?"[14] (if that was, indeed, what was asked multiple times, and Voyager didn't basket broader questions into this FAQ) is whether or not Voyager is subject to FinCEN regulation. Voyager is registered and operates within and solicits the business of customers within the applicable jurisdiction. Said differently, Voyager being regulated by FinCEN is no different from stating I breathe air. Notably absent from Voyager's FAQ (or anywhere else for that matter) is any information evidencing Voyager's efforts to be a compliant organization: as some examples, Voyager is one of the very few companies of their scale not represented in Crypto Defender's Alliance, nor am I aware of any transaction analysis tool Voyager is utilizing[15].

c. Voyager has provided no verification they are solvent nor any substantive information about how they utilize customer funds (which increases the risk of insolvency immensely.) It is possible for Voyager to verify they are solvent[16]. While Voyager might suggest that they do not want to reveal particulars about what they do with customer funds as to protect trade secrets, at a minimum, they could easily retain a reputable third party to perform an (ideally recurring) audit.

28. Voyager engages in extremely aggressive promotional activities, often via influencers that receive financial incentive, that target primarily new or less knowledgeable cryptocurrency users. An additional risk Voyager and Voyager customers face, in light

---

[14] https://support.investvoyager.com/support/solutions/articles/43000458812-is-voyager-regulated-

[15] To be clear, it is distinctly possible, even probable, that Voyager has acquired a blockchain analysis tool -- I just typically know which tools most companies use as I have interacted with their compliance/investigations team in the course of my duties. Said differently, the fact I have not experienced this with Voyager is, from experience, likely due to improper use of a blockchain analysis tool/inadequately trained staff.

[16] https://www.kraken.com/en-us/proof-of-reserves-audit

of such activity, is regulatory scrutiny, whether for market manipulation or potentially Securities Act 17(b)[17] violations depending upon particulars.



*"Voyager works to obtain the best execution available in the marketplace for our clients. There is no set price for a market order. Best execution is a concept combining the evaluation of multiple factors, including opportunity to obtain a better price than what is currently quoted, the speed of execution, size of trade, settlement period and the likelihood the trade will be executed."[18]*

29. Voyager is deliberately misleading, and often refuses to substantiate information that is essential for a consumer to make an informed decision. As one prominent example, Voyager strongly advertises "Commission-free" trading on their landing page, but no such fees are ever clearly outlined.

   a. In the absence of any specificity regarding "the marketplace", it is impossible for a consumer -- or anyone for that matter -- to determine which

---

[17] https://www.expertservices.com/insight/sec-penalizes-celebrities-for-violating-the-securities-act/
[18] https://support.investvoyager.com/support/solutions/articles/43000458765-how-is-the-price-for-market-orders-determined-

"marketplaces" (exchanges?) Voyager is determining to provide the "best execution."

b. There would, indeed, presumably be a set price for a market order, which would be derived from an aggregate of the exchanges Voyager is sourcing liquidity from. In the simplest terms possible, it is entirely a black box as to what Voyager is doing with orders purportedly directed to their Smart Order Router, where (which exchanges) the Voyager Pricing Engine "calculates the fair market price" from, and how the Proprietary Fills Algorithm functions -- and in the absence of such information, as well as demonstrable discrepancies between what Voyager says should happen and what happens, these systems are either improperly configured, or to varying degrees may not even exist or exist as described by Voyager.

c. Phrasing such as "evaluation of multiple factors" is, per my experience regarding *all* companies that were suspected of, and subsequently confirmed to be, misleading consumers, extremely concerning. The utilization of seemingly-technical jargon, and/or otherwise unspecified yet critical information, often result in tragedy for consumers[19]. In the absence of any information whatsoever regarding how Voyager is processing customer orders, it is functionally impossible to verify that Voyager is even performing the steps described on their own FAQ. Voyager, in essence, is expecting the same degree of trust from users that Bitconnect expected from their users regarding a "trading bot" that turned out to never exist.

d. Not even the fine print of Voyager's customer agreements show that they are in fact not 100% commission free. Voyager is undoubtedly profiting off of customers utilizing the trade functionality of the Voyager platform, and is irrefutably *not* providing best execution. Voyager can not both claim to provide best execution *and* be commission-free when it is easily evidenced that numerous other exchanges provide better rates.

30. The exchange rates provided by Voyager are consistently worse than the rates provided by cryptocurrency exchanges -- regardless of whether the exchange is centralized or decentralized, US-based or not US-based, etc. For Voyager to suggest they are providing any form of "best execution" across the marketplace is demonstrably false.

---

[19] https://www.makeuseof.com/the-rise-and-fall-of-bitconnect-an-internet-famous-ponzi-scheme/

a. What makes Voyager's representations even more egregious is that, in the course of my analysis, I had performed extensive cryptocurrency deposits and withdrawals in order to discover cryptocurrency wallet addresses that Voyager utilizes for customer funds. Customer assets are sent to/from either Binance or HTC Trading wallets. Comparing exchange rates on Voyager to those on Binance resulted in Binance having better exchange rates on *every* occasion. Said differently, the *one* exchange that it is possible to assess Voyager would be including across their marketplace comparison (and thus should reflect the same price in Voyager app) provided a better deal than Voyager.

31. Voyager does not publicly disclose any liquidity or trading relationship with Binance, an exchange restricted to US residents. The absence of any information regarding the nature of Voyager routinely sending funds to what I presume are Binance account(s) they control is immensely concerning. While possible a company like Voyager could onboard to an exchange like Binance with a corporate account in a legitimate way, Voyager customers would assess a different level of risk if they knew their assets were diverted to an solvency-audited US-based exchange and an exchange that has not been hacked, such as Kraken, as opposed to a foreign exchange with more known[20] AML issues and hacks. In my estimation, if Voyager customers were polled on-the-spot and told their assets were diverted to Binance (let alone what the assets are utilized for afterwards), many would find this unsettling and many may not have utilized Voyager if they had this knowledge.

## V. BLOCKCHAIN ANALYSIS

32. In order to perform this analysis, I utilized Chainalysis Reactor. Available as supporting records are full resolution graphs and native .grf files for any and all blockchain analysis cited in this report.

33. Chainalysis Reactor is considered to be the industry standard for blockchain analysis for many reasons, the most significant one being attribution, which is the labeling of wallet addresses. Chainalysis has better attribution, by a multiplier, than any of their competitors. Said differently, of any blockchain analysis tool provider, the one most

---

[20] https://www.bloomberg.com/news/articles/2021-05-13/binance-probed-by-u-s-as-money-laundering-tax-sleuths-bore-in

likely to have pre-existing wallet address identification for Voyager wallets would be Chainalysis.



34. Upon a search of Celsius, a core Voyager competitor, their addresses are well-attributed; note the requirement to scroll down to see the full depth of cryptocurrencies that Celsius wallets are attributed in. Upon a search for Voyager, only four cryptocurrencies are attributed, and of those, the attribution is partial.

35. While a service not being attributed in Chainalysis does not confirm the service is suspicious, it is generally typical for compliant and responsibly-managed services to have attribution in a tool like Chainalysis Reactor for several reasons:

    a. Companies will sometimes provide their wallet addresses to companies like Chainalysis in order to be helpful to law enforcement and/or decrease the

overhead associated with false positives and inquiries that would otherwise stem from a lack of attributed wallet addresses.

b. It is expected that companies such as Voyager have effective compliance program.

    i. A preliminary review of Voyager's LinkedIn page does not suggest they have sufficient compliance staff[21]. The few employees I do see with roles that would be applicable do not appear to have relevant industry experience nor certifications in any blockchain analysis tool.

        1. I note that Muhammad Darr obtained a certification from Blockchain Intelligence Group around the time he joined Voyager[22]. BIG would not be a sufficient tool for a firm such as Voyager to effectively be compliant. Mr. Darr would know this, as his time at Gemini (which utilizes Chainalysis) would easily evidence the significant difference in capabilities between Chainalysis and BIG.

    ii. Voyager is one of the few larger western-focused services not represented in Crypto Defender's Alliance[23], which is free to join and significantly bolsters AML efficiency.

    iii. Most importantly, in order to have an effective compliance program, a blockchain business *must* have a transaction monitoring/analysis tool, such as one from Chainalysis, Elliptic, or Crystal. Without such a tool, it is impossible to have the baseline information needed to assess AML risk; or in simpler terms, it is impossible to be compliant without such a tool. These tools range significantly in terms of cost, however, a company the scale of Voyager can undeniably afford the most potent tool (Chainalysis KYT.)

        1. I further note that it is possible, even probable, Voyager does, indeed, have a transaction analysis tool. However, it is also common that companies will simply acquire such a tool for "compliance theatre". The mere acquisition of such a tool does not make a company any more compliant than being in the garage makes a person a car.

---

[21] https://www.linkedin.com/company/investvoyager/people/?keywords=compliance
[22] https://www.linkedin.com/in/muhammad-darr-cams-cci-79912315b/
[23] https://cryptodefendersalliance.com/

    iv.   The very nature of a blockchain startup utilizing a blockchain analysis tool would typically entail their wallets being attributed in the tool provider's system. More simply: if Voyager utilized Chainalysis KYT, it is likely that Chainalysis would have Voyager wallets attributed.

  c.  Besides companies voluntarily providing wallet address attribution to firms such as Chainalysis (or being themselves customers), another way addresses sometimes are attributed is via utilization. For example, while Coinbase does not utilization Chainalysis (as they have their own transaction analysis tool from a company they acquired[24]), Chainalysis has extremely strong Coinbase attribution.

  d.  I note it is my experience that blockchain companies that are not easily evidenced as compliant often do not desire for their wallet addresses to be attributed out of concern of wrong-doing[25].

36. Consequently, in order to determine what Voyager does with customer deposits, how Voyager processes customer withdrawals, and potentially identify some exchanges Voyager may have included in their alleged marketplace comparisons, I made numerous deposits and withdrawals of varied cryptocurrencies with an account on Voyager. Full resolution copies of all of these graphs are attached as Exhibit D.

---

[24]

https://cointelegraph.com/news/coinbase-bought-neutrino-for-135-million-acquisition-contract-allegedly-shows
[25]

https://www.coindesk.com/policy/2021/03/04/blockchain-sleuth-says-okex-huobi-stonewalled-him-in-child-porn-investigation/



37. As shown above, my Bitcoin deposit to Voyager was sent to HTC Trading. Voyager "wholly owns" HTC Trading[26]. It is impossible to determine exactly what Voyager and/or HTC Trading utilized my BTC for after this deposit.

38. Also shown above, when I initiated a withdrawal transaction from Voyager, it was processed from attributed Voyager BTC wallets.

---

[26] https://sec.report/otc/financial-report/285133



39. In the above example, when I made an XRP deposit to Voyager, it was sent to a Binance deposit address. It is impossible to know what Voyager did with my XRP after this deposit without records from the associated Binance account.



40. In the above example, when making a LTC deposit to Voyager, funds are promptly "swept" to Binance. When requesting a LTC withdrawal from the Voyager account, the withdrawal is processed from Voyager wallets.



41. In the above example, the USDC deposit I made to Voyager is promptly swept to Binance. The withdrawal is processed from an unattributed address that belongs to either HTC Trading or Voyager, and unsurprisingly evidences further heavy utilization of Binance as the sole exchange with any observable and significant direct connection.

42. Analysis of Voyager across other assets presented similar findings: funds would be swept to or withdrawn from either a Binance or HTC trading address or an unattributed address with a strong relationship to those two entities. It would be disproportionate/repetitive to detail each asset, however, graphs for each asset are attached to this report.



43. While proportionality and focus at this time preclude me from providing a deeper review into Voyager's AML practices, observations regarding Voyager addresses (and the nature of the entities they send and receive cryptocurrencies from) while conducting my attribution work did prompt concerns. As just one example, Voyager's known Bitcoin address sends funds to exchanges that are not US-based or even preclude US residents from signing up (KuCoin, Binance, Byibit, and FTX would all be strong examples.) In essence, where Voyager customer's withdraw funds to does not reflect what I'd expect a US-based company soliciting US-based users[27] to send funds to. In my experience, when I see sending exposure[28] that does not reflect the targeted demographic, the company attributed to the wallet(s) has an (often intentional) porous approach to compliance; said differently, I find it very unlikely that the quantity of Source of Wealth inquiries Voyager sent to customers due to these observations (assets going to US-restricted exchanges) would match the statistics shown above.

---

[27] https://www.investvoyager.com/blog/where-is-voyager-available/
[28] Exhibit C - Cluster_exposure_of_Voyager_BTC

44. My blockchain analysis did *not* enable me to determine anything insofar as Voyager's purported trade processing practices. This is what I expected, as trades are executed by (centralized) exchanges in a means that does not involve a blockchain transaction.

## VI. TRADING ON VOYAGER & COMPARISON TO OTHER PLATFORMS





<hr>

45. In order to compare Voyager's rates to the general cryptocurrency marketplace, I executed the following process:

    a. Voyager was opened on my left display. The exchange I am comparing Voyager was opened on my right display.

    b. I would enter the same market order on Voyager and the exchange I would be comparing Voyager to. For example, if I was comparing how much BTC I would receive in a market buy order for Voyager and Coinbase, I would have the same order ($100 in exchange for BTC) opened on Voyager and Coinbase.

    c. I would Windows-Shift-S (which freezes your screen) and note the time, jot down the relevant data from Voyager and the compared exchange. I would save the screenshot, and enter the data into the spreadsheet[30]. Consequently, I have substantiating records for all of the entries in a spreadsheet that can't be refuted on potentially being done at different times.

    d. I note this comparison is quite simple to do, and anybody with a Voyager account can follow the above steps to compare quotes in the same way. In my estimation, the only reason Voyager customers do *not* do this is because they are told -- whether by Voyager or an (uncorrected) member of the public (often an "influencer") that the trades are commission-free.

46. As part of this analysis, I selected the following exchanges to compare Voyager's rates:

    a. Coinbase and Kraken, as they are exchanges heavily utilized by US customers with high liquidity.

    b. Binance, as Binance has some of the highest liquidity/quantity of trading pairs in the industry. Further, the *only* exchange Voyager is presently evidenced as potentially sourcing liquidity from is Binance.

    c. FTX, as this is an exchange more focused to advanced traders -- certainly, the type of platform that Voyager (or whoever Voyager is purportedly lending assets to) would be extremely likely to utilize.

    d. Uniswap and Sushiswap, as these are decentralized exchanges with highly transparent and verifiably accurate order books that would also be sensible routes for a "best marketplace" rate.

---

[30] *See*: Exhibit F - Voyager trade comparison



47. On all but one occasion (which was for a less liquid cryptocurrency, ZRX, in a small amount, on FTX), Voyager's prices were worse than whichever exchange they were compared to. Voyager does not offer better pricing on trades. In fact, the rates Voyager offers would result in a plainly worse deal, often to the tune of nearly or more than 1% higher than competitors, even on highly liquid pairs such as BTC/USD:

| Date/Time Captured | Trading Pair | Voyager | Coinbase |
|---|---|---|---|
| 8/19/2021 4:14 PM EST | ZRX/USD | $7.56 | $7.65 |
| 8/19/2021 4:16 PM EST | ZRX/USD | $7.58 | |
| 8/19/2021 4:19 PM EST | MANA/USD | $22.55 | |
| 8/19/2021 5:18 PM EST | BTC/USD | $102.45 | $103.05 |

48. Consequently, Voyager's representation of offering "Better Pricing on Trades" is, under the most generous of terms, deliberately misleading (it is *obvious* that would lead most people to conclude "across exchanges"), and I'd opine deliberately misleading in a way that is plainly to enrich themselves at the expense of that very misconception Voyager instills.

49. Voyager represents they are referencing several exchanges to leverage their "smart order router." Unless Voyager is utilizing 3 or more exchanges which provide rates that are far above industry standards (which I not only find incredibly unlikely, but if it

were somehow true, would mean Voyager is grossly incompetent in selecting the exchanges they use), they either are not utilizing three or more exchanges or are tacking exuberant fees on top.

50. Baffled as to how Voyager may be generating the quotes for market buy/sell orders, I decided to run one more test on Voyager regarding USD/USDC. USDC is a cryptocurrency known as a stablecoin, which should be close to the value of the USD; however, these assets are never *entirely* 100%-pegged[31]. Consequently, if one goes onto a cryptocurrency exchange (with legitimate liquidity -- so Coinbase or Kraken would be good choices, whereas an exchange known for fake volume, which is also likely to have fake order books, such as HitBTC[32] might not be), and seeks to trade between a stablecoin and fiat, the exchange will not be an exact 1:1 match. Note that when entering tens or hundreds of millions of dollars into a USDC buy order on Kraken, the peg noticeably is lost, as it should be. Note that on Voyager it does not.



51. In the absence of any indication Voyager is sourcing funds from exchanges, as well as the alarming revelation that Voyager's system purports to effectively have infinite USDC stores at peg, I am thus left to conclude that it is possible, if not probable, Voyager is not basing their market quotes off exchanges. The explanation may simply be that Voyager sources liquidity from Binance at a markup.

## VII. OTHER OBSERVATIONS REGARDING VOYAGER

52. Voyager's withdrawal fees are high compared to competing services. Interestingly, one of their core partners/competitors, Celsius, seems to have no issues providing free withdrawals. And while I'm aware Celsius requires a minimum $10 equivalent withdrawal, Voyager has withdrawal minimums as well, and Voyager's withdrawal fees oftentimes exceed $10.

53. Binance is restricted to US residents. While that does not preclude a business from using them if, say, they are registered overseas, I'd be curious how this is legally structured. If, in reality, Voyager is taking US customer funds, and just giving them to

---

[31] https://invao.org/how-stable-are-stablecoins/
[32] https://cointelegraph.com/news/bitwise-calls-out-to-sec-95-of-bitcoin-trade-volume-is-fake-real-market-is-or
[33] *See*: Exhibit E - Infinite Stability.mp4

HTC Trading, and/or trading them themselves on Binance, I am especially curious how this is handled insofar as company structure. Notably, with Binance's known AML issues, even *if* Voyager were transparently providing Binance's rates on cryptocurrency trades (which they are not) to US users, Voyager is effectively a workaround for Binance being restricted to US residents *and* Voyager can not know, with confidence, what their ultimate source of funds is. Such activity would be, from a value transfer/blockchain analysis standpoint, described as a workaround to US regulatory requirements and cryptocurrency exchange terms of use.

54. HTC Trading has heavy Bitstamp exposure; Bitstamp is known for AML issues. The quantity of Bitcoin HTC Trading has received from Bitstamp alarms me, and heavily. This very well could be part of how Voyager can offer such generous interest: a steady stream of "clean" money from Voyager customers is exchanged for (what was) "dirty" money from shady OTCs[34]. Shady OTCs routinely launder for criminals. Taking even a 30% cut in the laundering process is common; offering, say, 10% interest to Voyager customers is thus sustained.

55. I can evidence, and have evidenced, that Voyager sends funds to HTC Trading and Binance. What happens with those funds when sent to HTC Trading is a black box (until/unless records are provided), but what one *can* conclude is Voyager, or the company they own/act through, HTC Trading, has one or more Binance accounts. If Voyager were, in fact, being honest about providing the best rates to their customers, it would only be sensible to include in the hypothetical set of exchanges they are getting these alleged best rates from: namely Binance. Said differently: **why does Voyager send customer funds to Binance where they presumably hold account(s) yet a Voyager customer will consistently get a better deal on Binance than is shown on Voyager?** As far as the blockchain is concerned, the *one* place I can *definitively* assess Voyager receiving liquidity from is Binance, yet Voyager's rates were *worse* than Binance every time.

*"All investments involve risk and the past performance of a digital asset or other financial product does not guarantee future results or returns. Cryptocurrencies are highly speculative in nature, involve a high degree of risk and can rapidly and significantly decrease in value. It is reasonably possible for the value of Cryptocurrencies to decrease to zero or near zero. While diversification may help spread risk, it does not assure a profit or protect against loss. Investors should consider their investment objectives and risks carefully before investing. Previous gains may not be representative of the experience of other customers and are not guarantees of future performance or success."[35]*

56. The above risk disclosure suggests a core risk that Voyager customers face is the volatility of cryptocurrencies. A cryptocurrency investor may have a diversified portfolio as part of efforts to mitigate this risk. However, Voyager's suggestion that

---

[34] https://blog.chainalysis.com/reports/money-laundering-cryptocurrency-2019
[35] https://www.investvoyager.com/blog/voyager-where-smart-order-routing-meets-crypto/

users themselves can mitigate this risk by diversifying on Voyager is neither verifiable nor likely to be true. This is because Voyager rehypothecates customer assets. If a user deposits a less liquid cryptocurrency (relative to BTC or ETH), such as LINK, I doubt and doubt strongly Voyager is keeping that asset in-kind; instead, it is typical that companies like Voyager will sell that digital asset for something else. Consequently, if LINK crashed over 90%, this would impact Voyager and their liabilities to all customers across all assets, whereas if a non-Voyager-using cryptocurrency investor simply held BTC and LINK themselves, that cryptocurrency investor's BTC holdings would not be impacted. In essence, volatility of cryptocurrencies (at least insofar as the particular types Voyager users deposit or purchase) is not the additional risk Voyager users take on by using Voyager: Voyager's management of those assets is the risk that would be proper to address, yet Voyager, bizarrely, does not do so in such a prominent way.



57. When attempting to Google "how does Voyager pay interest", what is discovered are vague statements ("loaning," "arbitrage", etc.) that do not provide any proof of such activity, nor any particulars thereof.

---

36

https://www.reddit.com/r/Invest_Voyager/comments/o06ce1/how_is_voyager_able_to_offer_such_high_interest/h1th580/



37

58. Generally, a common public interpretation of what Voyager does with customer assets to generate income is that they provide loans -- whether to their customers or to institutions. I find it incredibly unlikely that these loans support the interest rates Voyager offers and that such interest rates are supported by other means, including undisclosed higher-risk activity Voyager performs with customer assets.



38

59. Commentary I reviewed defending Voyager was often ripe with presumed facts that do not reflect what I discovered in my analysis. Per my analysis of Voyager trades, I find

---

37

https://www.reddit.com/r/Invest_Voyager/comments/o6tgnf/how_does_voyager_support_a_9_interest_rate_on_u
sdc/

38

https://www.reddit.com/r/Invest_Voyager/comments/mv3ke6/voyager_shill_re_evaluates_his_thoughts_on/gvj4f
ml/

it very unlikely that Voyager is conducting trades "with all those exchanges in the process". In essence, Voyager's representations have misled (deliberately or otherwise) the public. Voyager frequents and moderates (and even replies to) their own social media platforms, such as Twitter or Reddit; in my estimation, this would be one (of an undetermined yet large amount of occasions) appropriate time for Voyager to have clarified how their system actually works.



39

60. The fact that the public relies on Voyager's representations regarding best price for trades is evidenced in posts such as the one screenshotted above: this Voyager user is plainly under the impression that the rate they receive on Voyager would be the same used on Binance or elsewhere, which is simply not true.

---

39 https://www.reddit.com/r/Invest_Voyager/comments/ls44qy/trading_with_voyager_tradingview/

Posted by u/opteryx907 7 months ago

## USDC transfer cleared in 10 minutes! See ya Voyager!

Over the past few weeks, I've done three USDC transfers from Voyager to Binance. The first two took about 24 hours, but today, it cleared in under 10 minutes. Hopefully this means Voyager's scaling problems are behind them.

That said, I probably won't be using voyager anymore, as their no commission marketing promises are deceptive, and they more than make up for their lack of commission through ridiculous bid-ask spreads and excessive transfer fees. It's an effective tactic for drawing in newbies to the crypto space, but try a real exchange like Binance, Kraken, or KuCoin, for a while, and you'll quickly see how Voyager is charging a hidden premium on its users.

Couple that with the inability to transfer altcoins like AVAX and DOT, and I just don't see any compelling reason to stay on this brokerage platform.

I'll probably get downvoted for this, but I wish I had learned this earlier. If it weren't for their scaling problems, I might not have (well, that, and a desire to use PancakeSwap). Good luck to all!

💬 16 Comments      ↗ Share      🔖 Save      👁 Hide      🏳 Report                    79% Upvoted

40

---

40

https://www.reddit.com/r/VoyagerExchange/comments/myhi1e/usdc_transfer_cleared_in_10_minutes_see_ya_voyager/



**TrypZBTC** · 7m

I noticed exactly what you said about the bid ask prices last week and was just absolutely amazed..

Voyager claims to utilize multiple exchanges for buy and sell orders and even if they only used one your Buy/Sell order spread would NEVER be that spaced out.

It makes no sense what so ever and you are spot on with the luring of new users with the no fee advertising.

I really want voyager to be a massive success, I really do. I was heavily impressed with the CEO doing regular live streams and listening to customer feedback that I believed I was investing in good people with honorable and good business practice.

Yet the more I use Voyager the more suspicious I am of that not being the case what so ever.. and that is really unfortunate.

Am currently STILL awaiting a response to my customer support ticket I sent in over a month and a half ago.. that should be one of the top priorities to their business moving forward


6  Reply  Share  Report  Save



**bpmccaff** · 7m

I agree. The spreads are crazy. It took me a couple trades to really notice. Now i have a bit there earning interest but thats it


2  Reply  Share  Report  Save



**BITethADAdotLINK** · 6m

Blockfi, Celsius and Nexo have been dropping rates (amounts that can earn the highest rates), increasing loan rate at Nexo for their platinum level...

Voyager is looking better than all three for Bitcoin and Litecoin, ada... Especially if you own enough VGX:

"Get a 1% APR Interest boost on USDC, BTC, & ETH when you hold 10,000 VGX in your portfolio.

Earn up to 10% on USDC, 7.25% on BTC, & 6.25% on ETH."


1  Reply  Share  Report  Save

61. The above provides further examples of the public:

    a.  Observing the disparity with how Voyager trades execute

    b.  Observing Voyager preying upon new users

    c.  Observing market trends related to their competitors; namely, that the interest rates would compel more users (providing further incentive, if not necessity, for Voyager to take higher-risk, higher-yield activity)

62. These examples of the public misunderstanding, or being led to misunderstand (if even via a lack of easily-provided clarity) continue to the very day of writing of this report[41] .

---

[41]

https://www.reddit.com/r/VoyagerExchange/comments/qotgkh/voyager_seems_to_use_a_spread_to_calculate_fees/

 

**r/Invest_Voyager** · Posted by u/GringoExpress 5 days ago 🔥 🎉 🏅 2

## Voyager Constructive Criticism

I want to preface this critique of Voyager by stating I am a Voyager user. An avid one. I've used Coinbase, CB Pro, Kraken, Celsius, KuCoin, Binance when it was available in the US, and even the horrible Robinhood (albeit briefly just to swing trade Doge when it blew up earlier this year). Voyager won. I now use them exclusively for all of my crypto hodls. Their interest rates are typically at or near the top across the board. The user experience of the app is excellent. Super easy to use, very visually appealing. They are the only regulated exchange besides Coinbase. This is very important to me. Their instant deposits work flawlessly. Their KYC process is reasonably quick and their security appears to be some of the best. I love $VYGVF as a stock. I think it offers immense upside with very little downside risk based on its current valuation. The recent partnership with Mark Cuban combined with Voyager's recent talk of 8 million+ share buyback, I'm more convinced than ever this company is an absolute juggernaut in the making. Despite holding several thousand dollars of VGX tokens, I'm not nearly as confident in VGX. I'll get into that below.

I know Voyager has lofty goals of becoming the preeminent "financial lifestyle" app, but they need to focus on becoming a better crypto app in the interim. Here's where, I believe, Voyager MUST improve in order to become the most popular crypto platform right now.

1. Voyager should just remove its limit orders altogether. They are a farce. Both of Voyager's orders options, market AND limit, are both simply market buys. According to Voyager, users' buy orders are filled at the very best price available after being shopped across numerous exchanges, but it's a market order nonetheless. I've never encountered a single instance of a Voyager limit order executing a single cent below the ask price. All limit orders only execute at the ask, period, without exception. Placing a limit order in between the bid and ask is just a waste of time. This is one of the most disappointing features of Voyager in my opinion. I'm not trying to knock Voyager too much. I think they're in an amazing position to become what SoFi is trying to become in the U.S. if they execute correctly, but Voyager needs to fix (or remove altogether) their farcical limit orders. They do not at all work like limit orders we are used to in the stock market.

EDIT: it's been mentioned a couple times that leaving limit orders in place is a good idea just for the sake of catching a dip in price without having to watch for it. Definitely a fair point, but the spread between the bid and ask are still irrelevant when it comes to a Voyager limit order.

2. Voyager needs to offer a self insurance opt-in program similar to that which Celsius is offering whereby the user sacrifices a portion of their monthly earned interest (Celsius will be 0.5% - 1%, for example) so that Voyager users actually feel comfortable allowing their coins to sit on Voyager's platform. Yes, Voyager's security appears to be great, however, currently only $USD on their platform is FDIC insured. Voyager NEEDS to offer a self-insurance opt-in program since users are forced to keep (stake) their coins on Voyager to earn interest. Besides, if their security is as impregnable as they claim, then this self-insurance program would actually benefit Voyager by allowing them to pay slightly less interest to users. I, for one, would immediately sacrifice 1% interest to know my holdings were all completely insured.

3. Voyager needs to release its debit card as soon as possible. I would be first in line to get it. If I could



4. Voyager should offer a Voyager Pro (a la Coinbase Pro) whereby day traders pay slightly more for access to reduced spreads. This is a NECESSITY if Voyager wants to capture the ever-growing crypto day-trading audience. I've done many tests of Voyager's spreads compared to other platforms. Voyager's certainly aren't the best, but they aren't the worst. It ends up costing about as much to trade on Voyager as it does on Coinbase after you factor in Coinbase's fees. It's really about a wash. If you are a very active trader I unfortunately would recommend Coinbase Pro over Voyager. But Voyager is still absolutely the best for folks who just want to hodl their crypto and not trade, and just earn interest on Voyager all day long. Even for those who swing trade, holding coins over multiple days or weeks and then selling, Voyager is perfectly adequate. But if you're day-trading crypto, Voyager is not your platform, plain and simple. You'll get eaten alive by the spreads.

42

63. Even self-professed supporters of Voyager are unable to provide an explanation for Voyager enticing users to their platform suggesting to trade. If it was possible to explain away the reality of Voyager's trades (such as how what Voyager does with customer assets being "explained away" as "loans" or other vague terms), in my experience, those with an interest in defending Voyager would likely rely on such statements: but the math precludes such explaining way.

Posted by u/opteryx907 7 months ago

**USDC transfer cleared in 10 minutes! See ya Voyager!**

16 Comments    Share    Save    Hide    Report

Sort By: Best ▼

View all comments
Show parent comments

AdrianMoD · 7m
Paid YouTubers. That's how they got me. Never again

2    Reply   Share   Report   Save

43

---

42 https://www.reddit.com/r/Invest_Voyager/comments/ql9p7w/voyager_constructive_criticism/
43
https://www.reddit.com/r/VoyagerExchange/comments/myhi1e/usdc_transfer_cleared_in_10_minutes_see_ya_voyager/gvvohb0/

64. These paid YouTubers, often described as "educators", should have the wherewithal to know that Voyager's representations regarding trades are not accurate. Surely, had these educators utilized Voyager for day to day trades, they would have the experience to know it was to their own disadvantage to execute such trades on Voyager as opposed to a quantity of other platforms. Despite this, these "influencers" aggressively promote Voyager -- because there is financial incentive to do so in the form of affiliate links. The general public relies upon both representations from Voyager as well as from the "crypto influencers" promoting them as their form of second-source verification of Voyager's credibility. These "influencers" would not have as much of a lavish livelihood without Voyager affiliate links, and Voyager would not have near as many (plainly misled) users without the (incentivized) vouch to use a platform in a way that would ultimately be to their financial detriment.

## VIII. SUMMARY

65. Voyager's representations, particularly those about commission-free trading, best prices, and risk, are misleading and inaccurate, as demonstrated in this report and substantiated with the attachments to this report.

66. Anybody eligible to sign up for Voyager would be able to perform the same style of trade analysis I performed. There are examples of Reddit users performing similar steps already.

67. The blockchain industry often attracts "new blood" every bull market. Voyager's aggressive expansion in the late 2020/2021 bull market is, in my estimation, plainly targeting inexperienced cryptocurrency users/investors that would not have the experience to know better. New cryptocurrency users rely on active industry participants (companies such as Voyager, and "educators/influencers") to provide them with good-faith insight and not mislead them. Voyager's representations, namely those about commission-free and best price trading, would undoubtedly be understood to mean what they say they mean whether by a cryptocurrency novice or a deeply experienced expert.

68. It is only after trusting companies like Voyager (or the less than integral "educators" with paid incentive to promote them) and learning "the hard way" that Voyager users learn they lose money trading with Voyager. The same applies for any Voyager users

that learn of the realities of the risk of entrusting Voyager with their assets. It is practices such as these that have been a prominent barrier to mass adoption of digital assets: the general public will not trust the blockchain industry until companies in that industry conduct themselves to higher standards.

**// ENDS**

Richard A. Sanders
Lead Investigator, Principal
CipherBlade

# Exhibit A

(CipherBlade Preliminary Expert Report)



# CipherBlade
## Blockchain Investigation Agency

+1 (732) 890-7874
rich@cipherblade.com
www.cipherblade.com

Curriculum Vitae of **Richard Sanders, CRC**

*Forensics reports, Declarations, and other work samples available upon request and NDA signing.*

**Summary:** Combat veteran continuing a sense of mission as a blockchain forensics expert and cryptocurrency cybercrime investigator with experience in dozens of cases. Seen as subject matter expert by legal, law enforcement, and regulatory professionals. Experience working with top law firms performing forensics work and other expertise-based supportive efforts. Experience testifying and writing reports for a diverse array of cases involving cryptocurrency, including OTC deals, theft (as one example, SIM-swaps), and suspect ICO (misappropriation/embezzlement/etc.) disputes. Strong leadership, investigative, and analytical skills foster results.

## CipherBlade: Lead Investigator, Co-Founder

- Launched first-of-kind cryptocurrency investigative agency
- Leads team of 8 staff dedicated to uprooting fraud and discovering the truth via the blockchain
- Renowned expert in blockchain forensics (utilizing tools such as Chainalysis, Crystal, or tools developed internally by need,) briefing law enforcement, legal professionals, and senior level exchange executives/compliance staff on complex blockchain transactions, security vulnerabilities, and other rapidly evolving elements of new waves of crime
  - First Certified Investigative Partner with Chainalysis
- Expert witness with experience leveraging deep knowledge of cryptocurrency criminal methodologies and networks
  - Maintains active infiltration in underground hacker/scammer communities to maintain cutting edge threat intelligence leveraged by AML professionals and law enforcement
  - Developed and maintains list of common tendencies/observations of suspicious blockchain companies, which have provided 100% accuracy in data points upon reviewing ICOs/equivalent for mismanagement, embezzlement, and other crime
  - Serves as trainer and mentor for professionals in the public and private sector regarding fusion of on-chain and off-chain intelligence, leveraging OSINT and other techniques with blockchain forensics expertise to foster an environment in which "they can't hide"
  - Has a 100% success rate in unveiling undisclosed cryptocurrencies in divorce cases
- Lead investigator for dozens of cryptocurrency scams and hacks, most notably the 'OGUsers' ring with many arrests in 2018
  - As a lead investigator, is involved throughout full case lifecycle, from the time of incident through prosecution
  - Assists affected parties with stabilizing upon breach and gathering initial forensics data
  - Generates law enforcement reports in a renowned "pretty box with a ribbon" format, greatly enhancing likelihood that reports are actionable and serving as a catalyst for law enforcement action on highly complex cases that often lack past "playbook precedent"

- ○ Conducts investigation of person(s) of interest for such incidents, including social engineering of social engineers, and feeding identifying data to law enforcement which led to the arrests of many simswappers via REACT and the FBI
- ○ Assists prosecutors by feeding evidence and opinion in order to ensure person(s) responsible for these incidents are held appropriately accountable
- ○ Assists victims and legal counsel by generating Declarations, often enabling and expediting asset recovery after arrests and asset seizure
- Advisor for top-tier blockchain projects, such as Dusk and ChromaWay
- Leverages blockchain, regulatory, and cyber knowledge to serve exchange clients such as Bitbuy with solvency audits
- Provides public-facing expert research and opinion on controversial matters in the blockchain industry, such as the Coinomi vulnerability and ShapeShift/WSJ dispute
- Speaks at events and panels such as Blockchain In The Burgh to raise awareness about the importance of preventative security, AML, and public safety considerations
- Provides insight and training to numerous LEAs on complex issues such as BECs, elder abuse/fraud, romance scams, money mules, and other typologies that require additional external expertise

## Crypto Defender's Alliance: Leadership Team

- Selected to be one of five administrators of Crypto Defenders Alliance (CDA), an organization comprised of executives and AML/Compliance/Legal staff from nearly all cryptocurrency exchanges which seeks to thwart fraud involving cryptocurrency
- Observes best practices from work with CipherBlade clients and/or in the course of CipherBlade investigations and fields requests for bleeding-edge insight on complex topics such as mixers beneficial to even well-known, compliant exchanges such as Coinbase
- Led initiative to significantly bolster representation of member organizations in CDA based upon observing a need for representation from a particular continent (Africa), resulting in adding the majority of cryptocurrency exchanges focused in that region and uprooting untold millions in scam laundering
- Manages intra-exchange communication to combat ML and share best practices in the premiere industry self-regulatory organization

## Anti-Human Trafficking Intelligence Initiative: Blockchain Forensics and Industry/Law Enforcement Liaison

- Led initiative to significantly bolster representation of member organizations in ATII based upon observing a need for representation from particular cryptocurrency exchange and service typologies, with a special emphasis on P2P trading platforms and exchanges identified in the course of CSEM investigations
- On numerous occasions, acted upon intelligence provided within ATII that included Bitcoin wallet addresses pulled from dark websites soliciting and distributing CSEM. As just one example of efficacy and efficiency, coordinated dusting attack targeting 46 different child exploitation sites (at a $36 self-funded cost and with 15 minutes of effort) which resulted in data able to unveil thousands of CSEM purchasers and identify where the CSEM distributors were laundering funds
- Upon unprecedented results, was asked within months of membership to join ATII's Advisory team
- Participated in Follow Money Fight Slavery 2021 Summit on the Cryptocurrency Kiosk and Bitcoin ATM Panel

## Educational Qualifications and Professional Certifications

Mr. Sanders earned a Bachelor of Science degree in Homeland Security while on active duty with the US Army. Despite maintaining a work schedule that far exceeded the typical "9 to 5," he devoted almost the entirety of his off duty hours to utilizing the educational benefits provided to him as a service member to exceed the standard with a 3.7 GPA. He holds numerous

awards, affiliations, and memberships in a variety of functional areas, mostly within military and security work as well as philanthropic undertakings. The most notable of these is a CORe credential from Harvard Business School extension. Mr. Sanders holds a Certified Blockchain and Law Professional with the Blockchain Council as well as Certified Bitcoin Professional certification.

Mr. Sanders also holds a Chainalysis Reactor Certification, a course ran by the firm which provides the forensics tool most frequently utilized in blockchain forensics. During this course, Chainalysis staff shared that Reactor is a tool that presents data; analysis is still up to the analyst, and referenced Mr. Sanders as one of the top analysts. Mr. Sanders attended the first Chainalysis CISC course by request and provided immense helpful feedback. Minimal formal training exists for blockchain forensics, and *zero* training exists that covers the full spectrum, marrying on-chain and off-chain observations into a comprehensive skillset. Mr. Sanders has been requested to develop training for CDA, and is in discussions to begin guest lecturing. In short, Mr. Sanders is creating the educational qualifications.

- Certified Blockchain and Law Professional, Blockchain Council
- Chainalysis Investigation Specialist Certification, Chainalysis
- Certified Bitcoin Professional, CryptoCurrency Certification Consortium (C4)
- Chainalysis Reactor Certified Professional, Chainalysis
- HBX CORe, Harvard Business School

*Other experience and education available on* [LinkedIn](LinkedIn)

## Mr. Sanders in Press/Media

Mr. Sanders is in increasing high-demand for quotes for articles, podcasts, and interviews. Below are some of a continually growing list of the aforementioned:

- https://www.coindesk.com/cipherblade-okex-huobi-csem-morphtoken
- https://bravenewcoin/insights/podcasts/the-blockchain-detective-taking-on-elite-cybercriminals-and-owning-them
- https://thenews.asia/interview-with-rich-sanders-okex-and-market-transparency/
- https://decrypt.co/29865/meet-the-forensics-expert-who-tracks-stolen-bitcoin
- https://www.coindesk.com/crypto-scam-apps-in-app-stores
- https://decrypt.co/17103/forensic-investigator-sudden-shut-down-of-the-coss-exchange-looks-suspicious
- https://cryptobriefing.com/hitbtc-insolvent-scams-users-cybercrime/
- https://anchor.fm/scottcbusiness/episodes/Discussing-Cipherblade-With-Richard-Sanders-ebi2ot
- https://mondovisione.com/media-and-resources/news/chainalysis-launches-certified-investigative-partnership-program-to-meet-demand
- https://www.financemagnates.com/cryptocurrency/news/bitbuy-conducts-third-party-audit-launches-otc-desk/
- https://unchainedpodcast.com/how-to-keep-your-crypto-from-being-stolen-via-your-phone/

## Summary of Expert Witness Experience

Mr. Sanders has served as an expert for either or both Plaintiff and Defendants in cases involving, as some examples:

- Divorce
- ICO disputes against "soft exits" or other mismanagement
- Cases against ICOs (including Enforcement actions) and VCs/funds
- SIM swapping and other theft
- Cryptocurrency exchange account compromises
- OTC disputes
- Cryptocurrency taxes

- Immigration
- Source of funds
- Misappropriation/embezzlement
- Cryptocurrency exchanges
- Fraud
- Hacks
- AML/Compliance

Detailed case experience is available upon request.

# Exhibit B

(CipherBlade Preliminary Expert Report)

DocuSign Envelope ID: 18641E5B-FD70-422C-821C-18C8C18E51C9



**The Moskowitz Law Firm, PLLC**

2 Alhambra Plaza
Suite 601
Coral Gables, FL 33134
Office: (305) 740-1423
Direct: (786) 309-9585

**Partner in charge and of record: Adam M. Moskowitz**

Mr Richard Sanders
*CipherBlade LLC*
301 Grant Street, Office 270
Pittsburgh, Pennsylvania 15219
United States of America                    By email to:  rich@cipherblade.com

**July 16, 2021**

Dear Mr. Sanders:

**<u>Letter of Instruction Re: Mark Cassidy v. Voyager Digital Ltd., et al.</u>**

Thank you for agreeing to act as an expert in this matter.

This Letter of Instruction appoints and instructs you to carry out such investigations and inspections as are currently feasible, prior to disclosure of Defendants' documents, data, software and systems, and availability of other evidence, to produce an independent preliminary expert's report on behalf of our client, the Plaintiff, CASSIDY, in respect of the Complaint to be filed in due course by The Moskowitz Law Firm, PLLC, as captioned above. Any written reports or other documents that you may prepare are to be used only for the purpose of this Litigation and may not be published or used or disseminated in whole or in part for any other purpose without our prior written consent.

**1.  The Parties**

This letter constitutes a retainer agreement ("Agreement") between The Moskowitz Law Firm, PLLC ("Counsel" or "Clients") as counsel for the class action plaintiffs ("Plaintiffs") in the subject litigation, and Richard Sanders and CipherBlade, LLC (collectively, "CipherBlade"), under which you will provide litigation consulting and expert testimony services in connection with the above-referenced matter. At time of writing, it is not yet known which attorneys will act for VOYAGER in this matter, but we will advise you as soon as known.

**2.  Background and Allegations**

In regard to the issues upon which we request and instruct you to opine, in the field of your expertise, the background to and the allegations in this case are in summary as follows:

- Voyager, through its Voyager Platform, offers investors, developers and platform providers a fully functional suite of APIs and mobile apps to allow anyone who is legally able to do so the ability to trade, invest, earn and secure digital assets across multiple types of digital assets.  According to its creators, Voyager "is a publicly traded holding company whose subsidiaries operate a crypto-asset platform that provides retail and institutional investors with a turnkey solution to trade crypto assets. The Voyager Platform provides its customers with competitive price execution through its smart order router and as well as a custody solution on a wide choice of popular crypto-assets. Voyager was founded by established Wall Street and Silicon Valley entrepreneurs who teamed to bring a better, more transparent, and cost-efficient alternative for trading crypto-assets to the marketplace."

- VDL, one of Voyager's subsidiaries, acts as a "crypto broker," being a digital agent broker that facilitates users buying and selling of cryptocurrencies delivering deep pools of liquidity.  It also offers a single access point to research, manage, trade, and secure cryptocurrencies for novice and sophisticated investors.

- Included prominently throughout Voyager's uniform marketing representations to its customers is that the Voyager Platform offers trades that are "100% Commission-Free."

- Voyager's "100% Commission-Free" representations, however, are false and are reasonably likely to mislead objective consumers acting reasonably under the circumstances. While Voyager does not openly display the commissions it charges on each cryptocurrency trade, Voyagers utilizes various methods to secrete the exorbitant commissions it retains from every trade.

- To effectuate these unfair and deceptive business practices, the Voyager Defendants use proprietary systems they have developed, which they refer to as the "Smart Order Router," the "Voyager Pricing Engine," and the "Proprietary Fills Algorithm."

- In describing the Smart Order Router, the Voyager Defendants maintain that the Voyager Platform "does not let clients post orders directly on the exchanges to which it connects or with the market makers that provide liquidity, but instead its Smart Order Router accepts customer orders and fills them in the market for the customer using its proprietary order routing algorithm."  The Voyager Pricing Engine "calculates the fair market price while constantly analyzing the order books, executions, depth of liquidity, commissions and other proprietary factors across [Voyager's] liquidity sources and streams this price to its users.

- In reality, and unbeknownst to customers, the Voyager Defendants' "Smart Order Router," "Voyager Pricing Engine," and "Proprietary Fills Algorithm" are designed to be intentionally obscure and to provide Voyager with hidden commissions on every trade that in most cases exceed the disclosed fees and commissions charged by its competitors. Voyager unfairly gains an edge on its competition and overcharges customers by collecting these secret commissions to the detriment of its unknowing customers.

- After being exposed to the Voyager Defendants' representations that their Platform is "100% Commission-Free," the Plaintiff registered for an account on the Voyager Platform on March 17, 2021, and in reliance on the Voyager Defendants'

representations, the Plaintiff executed a number of trades on the Voyager Platform, some of which are to be exhibited within the Complaint, for example as screenshots of the Plaintiff's May 11, 2021 'Market Buy trade at Order ID Dx65EW', enclosed herewith at Annex A.

Given that the Complaint has yet to be filed, please bear in mind that the expression of the allegations and claims in the case are provisional at this stage, and are highly likely to evolve in due course, with attendant likelihood of development of issues for you as an expert potentially to address.

## 3. Issues for you to address

We anticipate and request that you will work as a blockchain forensics expert in consultation and co-ordination with Dr Stephen Castell CITP, of *Castell Consulting*, the computer evidence, software and systems procurement, development, performance and quality expert whom we are also retaining, with instructions *inter alia* to work with, but independently of, you, to monitor, record, write-up and analyse the concurrent test trades that you will carry out using and operating the Voyager App and certain other cryptocurrency trading platforms.

We request and instruct you to

- Review the Complaint, in particular the screenshots enclosed herewith at Annex A, together with consideration of initial case documentation that we provide to you.

- Carry out and record a representative series of concurrent test trades using and operating the Voyager App and certain other cryptocurrency trading platforms.  We will discuss and agree with you appropriate arrangements to achieve this, for example as regards setting-up identities, subscriptions, logons, and funds to carry out these representative test trades.

- Produce blockchain forensic examinations by way of provisional analyses, findings, conclusions and opinions, giving such insights as may be sensibly achievable based on both the restricted documentation available prior to discovery and disclosure and relying on the data obtained from the concurrent test trades that you will carry out.

Notwithstanding the above, if having read this Letter of Instruction, you feel that you may not have the appropriate experience or expertise to deal with these matters, please let us know immediately.

## 4. Expert's Duties

It is understood that (i) you will make reasonable effort to be available upon reasonable advance notice; (ii) you will keep confidential all information obtained, or analyses developed, in connection with this or any related litigation with respect to which we may seek your advice and counsel; (iii) you will use such confidential information solely in connection with this engagement on behalf of the Clients; (iv) you will preserve any written materials, including emails, generated or received in connection with this engagement; (v) you will not in the future consult for, or otherwise represent, any other person or entity with an interest adverse to the Clients' interests in or concerning the pending Litigation, or the events or occurrences out of which the pending Litigation arises; and (vi) you will keep confidential your retention in this

matter, unless and until you are identified in court papers as a testifying expert, or Counsel otherwise authorizes you to breach this confidentiality.

It is specifically understood that communications with Counsel that identify facts or data that have been provided to you, and which you considered in forming your opinions, as well as communications that identify assumptions provided by Counsel and upon which you relied in forming the opinions in your report, may become discoverable.

You agree that: (i) you will not prepare any draft opinion or report without Counsel's consent (regardless of whether the draft is for internal purposes or to share with others); (ii) you will not share any draft opinion or report, or any notes, with any other person without Counsel's consents; and (iii) every draft opinion or report will bear the following legend: "THIS IS A PRELIMINARY DRAFT. IT HAS BEEN PREPARED BASED ON PRELIMINARY INFORMATION AND ASSUMPTIONS. NO ONE MAY RELY ON THIS DRAFT. IT IS SUBJECT TO CHANGE AS ADDITIONAL INFORMATION BECOMES AVAILABLE OR IS CLARIFIED".

It is further understood that, if called upon to provide a written report of your procedures and findings and to supply expert testimony at deposition, trial, or other hearings, your report will need to comply with federal and local court rules or procedures, if any, regarding expert reports, and, in connection with preparation of a report, opinion, or testimony on a matter, you will need to perform those procedures that you consider necessary to express a professional conclusion. Counsel may revise the scope of your work at any time during the course of our engagement. You agree to provide copies of all your working papers and work product to Counsel and the conclusion of your services.

## 5. Your report

As emphasised above, you are appointed and instructed to carry out such investigations and inspections as are currently feasible, including the concurrent test trades that you will carry out, prior to disclosure of Defendants' documents, data, software and systems, and availability of other evidence.  We therefore instruct, acknowledge and accept that the independent expert's report that we wish you to produce will at this stage be of a preliminary nature.

Notwithstanding its provisional status, the report provided by you must comply with the applicable requirements of the Federal Rules of Civil Procedure, the Federal Rules of Evidence, and the best practices and guidelines developed by the US National Institute of Justice's Scientific Working Group on Digital Evidence. You acknowledge that the opinions you render in this matter shall be made in good faith and supported by a reasonable amount of research and analysis. Prior to the release of any opinions to the opposition, and the rendering of any testimony, the parties will review the facts and circumstances surrounding your work and opinions. Further, the parties will review and agree, prior to the release of any expert opinion and the rendering of any expert testimony, that the anticipated testimony has a basis in fact and such testimony is both relevant and reliable. Please let us know immediately if, at any time after producing your report, you change your views.

It is also important to let us know promptly if you need to update your report after it has been filed with the court (whether that be the preliminary expert's report envisaged in these instructions, or any future report that may be produced by you for this matter), for example

because new evidence has come to light, so that we may consider whether an amended version of your report or a supplemental report should be served.

**6.  Timetable**

As the Complaint has not yet been filed, there are at this time no court proceedings and therefore there are no court directions in relation, for example, as to when expert reports must be ready.  However, it would be helpful if you could proceed immediately with your work, with a target to produce a draft of your preliminary expert's report within the next two months. Please let us know immediately if this target at any time appears to you to become unworkable for any reason.

The term of this retention is from the Effective Date to (i) termination of this retention by either party by giving written notice to the other (such termination shall be effective on the date that the party receives the notice in fact); (ii) the completion of the services; or (iii) Client's receipt of the final invoice for professional fees.

**7.  Next steps, and Fees**

If you accept these instructions, please let us know:

(a)  That you confirm that you have had no prior dealings with any of the parties which could cause a conflict of interest.

(b)  When you anticipate completing your report, and if you envisage any difficulty with the target to produce a draft of your preliminary expert's report within the next two weeks.

(c)  That you confirm your earlier budgetary estimate that the likely costs of providing your preliminary expert's report will be a maximum of $7,500 (seven thousand five hundred US Dollars).  Please say at the earliest opportunity if it appears at any time that your fees in the event and in the out-turn of the work that you undertake pursuant to these instructions are likely to exceed your budgetary estimate of $7,500.

Subject to these confirmations, we will immediately disburse to you, as you have requested, 25% x  $7,500 = $ 1,875 as an up-front good faith payment on account; and we agree that beyond that we will pay your Invoices to us within 30 calendar days of receipt.

We understand that your fee is not contingent upon the final results and you do not warrant or predict results or final developments in this matter.

We look forward to hearing from you.

| Yours faithfully, | ACCEPTED BY: |
|---|---|
| ........................................................ | Richard Sanders, CipherBlade LLC |
| | DocuSigned by: |
| | By *Richard Sanders* _____ |
| | ⎯36FA655E3FB545F... |
| **Adam M. Moskowitz, Partner,** | Date: 7/19/2021 _____ |
| **The Moskowitz Law Firm, PLLC.** | |

Enclosures: -   Annex A: Plaintiff's screenshots, May 11, 2021 'Market Buy trade at Order ID Dx65EW'.

# Exhibit C

(CipherBlade Preliminary Expert Report)

This file contains a list of all cluster exposures of the cluster identified by the following root address:

1A5PFH8NdhLy1raKXKxFoqUgMAPUaqivqp

This cluster is also known by the following name:

InvestVoyager.com

Each row represents the exposure that this cluster has with a particular counterparty.
Counterparty Root Address: The counterparty cluster root address.
Counterparty Name: The name of the counterparty if known.
Counterparty Org Name: The organization's name for the counterparty if any.
Counterparty Category: The category of the counterparty if known.
Directly Sent: Value sent directly to a counterparty.
Directly Received: Value received directly from a counterparty.
Indirectly Sent: Value sent indirectly to a counterparty.
Indirectly Received: Value received indirectly from a counterparty.

| Counterpa | Counterpa | Counterpa | Counterpa | Directly Se | Directly Re | Indirectly S | Indirectly Received |
|---|---|---|---|---|---|---|---|
| 3KSggJwfH2uy21Y6SrTboUcxgDd6 | unnamed s | | | 0.002531 | 0.002531 | | |
| 3MxXs3Z3TtRQZotq3oE5Vp2n4hH | unnamed s | | | 0.004181 | 0.004181 | | |
| 13i3hvDAALJWtxKL5S9SocdyaWN | unnamed s | | | 0.008139 | 0.008139 | | |
| 1PykLeAtdXu9tzWjN4B1y93nnNiG | unnamed s | | | 0.001722 | 0.001722 | | |
| 3LgybuU6fwZay74qhvJzY4feKQqx | unnamed service | | | | 0.005 | | |
| 1JD8a6jqkiesiAkoGUAMB7FxDqqs | unnamed s | | | 0.00409 | 0.00409 | | |
| 3BrtXDkq7YysMs9SivgSoP4EN6vG | unnamed s | | | 0.019302 | 0.024302 | | |
| 36ybwtbpYhfRrkEfaPpUnxrSYsXoA | unnamed s | | | 0.061631 | 0.061631 | | |
| 1FgkypgnEqHjrViw6m2Myv7S62m | unnamed s | | | 0.0005 | 0.0005 | | |
| 1BYrY696S | BitFin-Profit.com | | scam | 0.005684 | 0.005684 | | |
| 162a8SgmShEdh6seVP1hSh6oY1y | unnamed s | | | 0.001738 | 0.001738 | | |
| 3AdZb32ZCdqtWvwTKbeHmLZiykr | unnamed s | | | 0.013127 | 0.013127 | | |
| 32D3o5Q3JVZ3qWAtjB665Sqt54R | unnamed service | | | | 0.015 | | |
| 3KVoVaPEdZLJFCzz9dyF2nw7rSapj | unnamed service | | | | 0.155 | | |
| 3Ea6vw9XPLg6jLaFRFPQUxB2djXo | unnamed service | | | | 0.005 | | |
| 1FiMEvYs5zXqjzwBVNwArz1Hnrith | unnamed s | | | 0.000863 | 0.000863 | | |
| 3CbyFS9xij | Beurax.com | | scam | 0.206399 | 0.281399 | | |
| 1Jb54NRHcA17ZhAWb4EEiNTeMN | unnamed s | | | 0.002406 | 0.117406 | | |
| 3Lcb5Cxpt | Vinex.network | | exchange | 0.043072 | 0.043072 | | |
| 3K1hRk3K4DsDDRFVSAxDZSUTqfT | unnamed s | | | 1.300505 | 2.045505 | | |
| 1KK6MhmvHWftd3BAvJPgDyHqCs | unnamed service | | | | 0.01 | | |
| 385FJC2fQDHANwrB18X745poKw | unnamed s | | | 0.133792 | 0.143792 | | |
| 3EguRmvKEELoypUBzq9cKfX7pRe | unnamed s | | | 0.021141 | 0.021141 | | |
| 394HMw5ZnfqgoDD2PhEPhgKy5t! | unnamed s | | | 0.125 | 0.135 | | |
| 11eeMB2t! | Bitnuvem.com | | exchange | | 0.26 | | |
| 3HkevfL5iYNRsiyESQASoGmE3isF6 | unnamed s | | | 0.049117 | 0.074117 | | |
| 14dr13aqq | Coinmotion.com | | exchange | 0.028076 | 0.103076 | | |
| 3Femjk716ctbFKmFcoErA2skw9D; | unnamed service | | | | | | 0.005 |
| 1EjbxKiFf2FmUtVKD7XFvXLxpw8P | unnamed s | | | 0.01045 | 0.01045 | | |
| 19rHumBr | Midland City Market | | darknet ma | 0.001278 | 0.001278 | | |
| 3Ag6VSUcWvPDJ6Cz82TexMFS8tE | unnamed s | | | 0.00621 | 0.01121 | | |

| Address | Entity | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 19vRqiFxF\ | MercadoBitcoin.com.b | exchange | 0.001264 | 0.246264 | |
| bc1qxg08npzk9wt5yddvtxsgrhqv9 | | unnamed s | 0.001696 | 0.001696 | |
| 1DQoyyxYyK1fyjmEw9LFi81NSKh4 | | unnamed s | 0.011891 | 0.146891 | |
| 31oYFVAkc2TZHfrwXwjmXNf8zbD | | unnamed s | 0.047222 | 0.052222 | |
| 18XtLeuQmWMq3XgekzDD7F3fYjl | | unnamed s | 0.012919 | 0.012919 | |
| 1Hf4X1wv> | Bitflyer.com | exchange | 0.008497 | 0.573497 | 0.365 |
| bc1qq6z7gpa37r7m60u7nye494c7 | | unnamed s | | 0.005 | |
| 1HmRBNkikqjm9AqmHgVSQ8qtnF | | unnamed service | | 0.005 | |
| 14UpoWT2fAzGqR9EoJc9LnUtinyz | | unnamed s | 0.002728 | 0.002728 | |
| 16omr5mMRbCM5U4PXfgp3ttsdX | | unnamed s | 0.147442 | 0.157442 | |
| 36pGw6RKDajFYoo2CVtd3ffLyoQy | | unnamed s | 0.005012 | 0.005012 | |
| 1PuxTMpMTp4PfaP3z59mHGb5u\ | | unnamed s | 0.006358 | 0.006358 | |
| 17dPYT2J8 | Bitkan.cc | exchange | | 0.045 | 0.035 |
| 1NvbUHhN | SpectroCoin.com | exchange | 0.001296 | 0.011296 | |
| 1CGeoGj1mhdMpYSvwotnpDof9N | | unnamed service | | 0.03 | |
| bc1qjjcjgrygxhqzvlls396e5xrav0v3 | | unnamed s | 0.046391 | 0.061391 | |
| 34Q9x8PpgZs4xNJyX1HTvpUuM5F | | unnamed s | 0.002314 | 0.002314 | |
| 121JKycF49azRNydoTqZ9p6Widbx | | unnamed service | | 0.12 | |
| 3Qse8seS95csJzZwVk9paJBSqgL2v | | unnamed service | | 0.005 | |
| bc1qetf3cdykuwvucrnw0209e6nfj | | unnamed s | 0.001109 | 0.001109 | |
| 38jZQHdF9iRJpUzNq18y3FdbCz3d | | unnamed service | | 0.01 | 0.015 |
| 15fUHLdSf4foBayDAFVcj73scK3Nt | | unnamed service | | 0.115 | |
| 1HYtksnVuYR8KsKrtDcobG25NmV | | unnamed s | 0.004183 | 0.004183 | |
| 1JojQz1Dat5LgJCXRrwsqqtpMhvQ | | unnamed s | 0.00264 | 0.00264 | |
| 1GvgBV9QMeuoRq2iiaEf3gNB6CU | | unnamed s | 0.0536 | 0.0536 | |
| 1JpA8hRECiAxLzBdaM8uiW16K2D | | unnamed s | 0.041222 | 0.941222 | |
| 1NB194ABEPPUF4UYMGoeii1Koid | | unnamed service | | 0.225 | |
| 12Qb2WT4DFN7JZsBQ8apGo5fwZ | | unnamed s | 0.000871 | 0.000871 | |
| 1DEi9qTAa | ArlingtonLtd.com | scam | 0.001855 | 0.001855 | |
| 179Ns3Bb> | 1xBit.com | gambling | 0.024512 | 0.294512 | |
| 1MRT5rtUkEKWoXNhiUtTWYSniV( | | unnamed s | 0.003143 | 0.003143 | |
| 3EFwE3irdqRTFsoHgLcCmUhkgbd| | | unnamed s | 1.161047 | 1.371047 | |
| 1DsjMt736 | CardPay.com | merchant services | | 0.005 | |
| 3Na9V3JGiwWRGeCmowj3EJFD7S | | | | | 0.05 |
| 35j4WzbtSdpRtMnTsieoZC68wYRl | | unnamed service | | 0.1 | |
| 13bqM6Ty | YoBit.net | exchange | 0.733491 | 1.038491 | 0.025 |
| bc1q2kl0g5 | Safir.com | scam | | 0.035 | |
| 19NVo5Tq\ | Alameda-Research.cor | exchange | | 0.05 | 8.41 |
| 14f1TYhojqojBamqJ9eNCzdpSNZb | | unnamed s | 0.012489 | 0.012489 | |
| 1EzCcTzpcε | Unknown - OTC relate | exchange | | 0.225 | 1.345 |
| 1ESX1mWXE2ghv4rfyzstXmFqkVr | | unnamed s | 0.001674 | 0.001674 | |
| 32K9jnJXsh9wGhojJC1BxHFKmcyn | | unnamed s | 0.001771 | 0.001771 | |
| 1EAMFGeZ | CoinPal.eu | high risk ex | 0.000118 | 0.000118 | |
| 1HEbhxYWPgFm6PaQFQ4sgYSQ3t | | unnamed s | 0.0031 | 0.0031 | |
| 33sQnQkQtRg82EXuA5d6azdR6bT | | unnamed s | 0.027537 | 0.027537 | |
| 3DB9tbpvWaAZ22gDEGeMfaopnS | | unnamed s | 0.002869 | 0.002869 | |
| 1JCt5NyXebnHvUA2KZRqk8FzJmK! | | unnamed service | | 0.045 | |

| Address | Category | Col1 | Col2 | Col3 |
|---|---|---|---|---|
| 1DrMUEjYWtMpUJ9X68oqwvGpw | unnamed s | 0.000847 | 0.000847 | |
| 14gWr1it6VfLBym4zcZ2SeGr2Nn9 | unnamed service | | 0.005 | |
| bc1qn0ctl6sv544xnzdkwjsk6nxwfl | unnamed service | | | 0.045 |
| 1NvSP3Lhq Treddr.org | high risk exchange | | 0.195 | |
| 1MjSJWvZL Remitano.com | p2p exchar | 21.01353 | 46.31353 | 0.015 |
| 1EcvtByUf6 Elon-Start.com | scam | 0.0506 | 0.0506 | |
| 1Ka7wHST Alfa.cash | exchange | | 0.005 | |
| 1JzLdPwKy Bit2Me.com | exchange | 0.259631 | 0.294631 | |
| 3Mk2v3SZkmeEJRAG8pNSk1Nfqp | unnamed s | 0.002931 | 0.002931 | |
| 14CoNVrdf Capitalist.net | high risk exchange | | 0.025 | |
| 35wTyBhuI Blockchain.com | exchange | 4.04469 | 11.72969 | 20.355 |
| 1JhXJcY99oJY37gH1JWBTsKGsred | unnamed s | 0.001556 | 0.001556 | |
| 3CpaqEr89dMUasjj6m4kpPWxW6 | unnamed s | 0.016784 | 0.016784 | |
| bc1qcrpkv7z80pxqaf205yp5x4xrw | unnamed s | 0.001168 | 0.001168 | |
| 3CktP3eTZGeV9zMatyCv5cDhVjFf | unnamed service | | 0.075 | |
| 1BPX2UncW7FnyE2Nf8CqFyop26 | unnamed s | 0.006139 | 0.006139 | |
| 12Cxiy4zoLhv3hr8fw872h6UJJUxP | unnamed service | | 0.02 | |
| 1F42xewV FreiExchange.com | exchange | 0.209862 | 0.209862 | |
| 353fQtFZ48MqyXKDW17FpAzXXQ | unnamed s | 0.000995 | 0.000995 | |
| 3Q2FY263h7XgXiWrHSx576ySJXM | unnamed s | 0.004036 | 0.034036 | |
| 36jhhQoCXNH1nvZmTp8LVSurh6L | unnamed service | | 0.335 | |
| 3MohFRDvH92Mw9PFcFVX1SJ961 | unnamed service | | 0.03 | |
| 31kzrYKYUYrBkDLbpXaerZniVSykG | unnamed s | 0.006418 | 0.006418 | |
| bc1q063ywyc4mcwpuye4jvfp65j5 | unnamed s | 0.051299 | 0.056299 | |
| 1M6jZJ8jjW Coineal.com | exchange | 0.513422 | 0.518422 | |
| 3HHmT56SkXfpTEUmyPncf39soPr | unnamed s | 0.002887 | 0.002887 | |
| 124i2uNuo Bybit.com | exchange | 173.4272 | 196.2372 | 0.29 |
| 1GwcJAbjpJdtBevo1C4tKtyfGyhuh | unnamed s | 0.00863 | 0.00863 | |
| 37s8wLduj AuraeLifestyle.com | exchange | 0.06416 | 0.24416 | |
| 39G3BQiA StakedWallet.io | exchange | 0.261438 | 0.551438 | |
| 3JK79Yk4Yi BTSE.com | exchange | 3.649873 | 3.774873 | 5.605 |
| 1DZUvCjcY Daily Stormer | other | 0.003055 | 0.023055 | |
| 1KjGN7dkJ8mjg3PuvBCtjecYDb9tg | unnamed s | 0.00255 | 0.03255 | |
| 1CpCfv26F 777Coin.com | gambling | | 0.005 | |
| 3Dmq4aQcmAeixKBG1badoG7b2 | unnamed service | | 0.005 | |
| 37eY2X5gn7JrSw3QfzxtV195FLpq | unnamed service | | | 0.015 |
| 3Gf7Ubuh CloudTokenWallet.con | scam | 0.008277 | 0.008277 | |
| 19m2wcW9S6ma5mdSDFGf5V3Sf | unnamed service | | 0.015 | |
| 113Ax5HTxdGFyFwdWw4EmYTwNff4WFRdZ3 | | 3.288658 | 3.468658 | |
| 3MY9zybuwu7WcnZRjPxWZVbyG | unnamed s | 0.000862 | 0.000862 | |
| 3FvWRe38 MyPatricia.co | exchange | 1.117689 | 3.652689 | 0.04 |
| 39z4gP1YPi6SkVmTixmeue9bET64 | unnamed service | | 0.005 | |
| 3AJNpmW Zrobank.com.br | exchange | | 0.015 | |
| 1KcqeqiEsWM3cs7Rdsq8JoLwXrK | unnamed service | | 0.015 | |
| 33yfoJZS9xa2TYCXgeByhiXHYHQ4 | unnamed s | 0.494846 | 0.544846 | |
| 3E5MLYpK Vauld.com | exchange | 8.387635 | 8.402635 | 0.005 |
| 31wJ8Ytxm7MXWroAybXBmT8GS | unnamed s | 0.00087 | 0.00087 | |

| Address | Category | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 1FKhtSjNzzMz9ATDmEuX2GN3Cn2 | unnamed s | 0.04617 | 0.04617 | |
| 15cffdyM4UHBMR47CJkkpM2LGG | unnamed s | 0.001815 | 0.001815 | |
| 12RUHxG4 StarFXTrade.com | scam | 0.064944 | 0.064944 | |
| 1APtUkdCYFwMMCmPhxUADn49 | unnamed s | 0.002571 | 0.002571 | |
| 1MmSy2RGLgXUYwKWwFD2x8f38 | unnamed service | | 0.125 | |
| 16f5J7mUPaRzJh9sbrSbCPUYn4rS | unnamed service | | 0.005 | |
| 1HJu4LBAp71bUdsXDVEPq7JXjsVj | unnamed s | 0.002013 | 0.002013 | |
| 1CCCMgxC Betcoin.ag | gambling | 0.252799 | 0.272799 | |
| 1Q1So4svzrDU96HdZkT2RDeUYNk | unnamed service | | 0.015 | |
| 3HmLXhZvBaz9hFQ3tpneBbD776k | unnamed s | 0.044826 | 0.044826 | |
| 16JnQtUUV17LPsM5RKo6gdG2Yw | unnamed s | 0.003119 | 0.003119 | |
| 1FW2RPc4iAQMgqEu6rs2tEEwz9z | unnamed s | 0.086391 | 0.086391 | |
| 3BzfahFcTH722WBiATxFzvqxjstwq | unnamed s | 0.388395 | 0.403395 | |
| 3CaKmrN9tXha3axGLuZJuoSmu5D | unnamed s | 0.002997 | 0.002997 | |
| 1GF7tb3TeSNZg2Xz8dGMszhT5sg | unnamed s | 0.00265 | 0.00265 | |
| bc1qfn2dralqzvl9kycxkkdqzcwegv | unnamed s | 0.000545 | 0.090545 | |
| 15hTqNp3B9CjQkLWS7eyKshpHtJ | unnamed s | 0.002782 | 0.002782 | |
| 38Tti9yCQvQzPYSKmx1AcfBA4adc | unnamed s | 0.000172 | 0.000172 | |
| 397TTqd2hWFwqXoyfEz7KRTXHJB | unnamed s | 0.000526 | 0.000526 | |
| 1CWLNzV2JBbXGiAyG42AayK3gyg | unnamed s | 0.05 | 0.05 | |
| 16NRbcfeif Wisenex.com | exchange | 0.042321 | 0.047321 | |
| 3463GtcgsC1P2DpUdAqBSpzFV48 | unnamed service | | | 0.005 |
| 3HKgjiJtCyyKwm5Xoybeabk66FE9 | unnamed s | 0.001362 | 0.001362 | |
| 33gD2hQPNE8qrMwJZdpHZqXjmc | unnamed s | 0.002725 | 0.002725 | |
| 3LjsdpqBi8KwysRjGP8DaewZa2UL | unnamed s | 0.005737 | 0.005737 | |
| 1LQkopHckYPeznXDE7tDZp9Le73 | unnamed s | 0.012105 | 0.012105 | |
| 1MPxhNkS Eobot.com | mining poo | 0.002004 | 0.002004 | |
| 12zbMviw AltCoinTrader.co.za | exchange | 0.0832 | 0.1682 | |
| 3Ho76w8DEptVVDp5cgBKrSvkYW | unnamed s | 0.002009 | 0.002009 | |
| 35UpZeJjPNbmB5118iu6NtVdG4w | unnamed service | | | 0.005 |
| 35iz9SjxQ13H1FtJF114hsi7tVCuQy | unnamed s | 0.003545 | 0.003545 | |
| 1NiSnhVnhM6JX4QrsiijbaSzTNNzv | unnamed s | 0.00602 | 0.00602 | |
| 3PATJ4VW Wiseling.com | scam | 0.063717 | 0.118717 | |
| bc1q007ktfwu0uvgqp4h2gngsnwe | unnamed s | 0.300137 | 0.300137 | |
| 1159gPPkk Binance.co.ug | exchange | | 0.005 | |
| 3L5TN7azjJ UpStake.com | scam | 0.479642 | 0.479642 | |
| 17irZp3osH Graviex.net | high risk ex | 0.280841 | 0.400841 | |
| 12SF14zCj8F2PNgRRTZUsheBy4tuj | unnamed service | | 0.005 | |
| 3EpWQ9nC Bestcoin.cc | high risk ex | 0.002183 | 0.072183 | |
| 12TxTR4H/ CoinsPaid.com | merchant s | 22.84716 | 29.14716 | 0.205 |
| 35cyEo8vs8E5Bm4VbVf4ehzTsq4s | unnamed s | 0.109282 | 0.109282 | |
| 19mNAKRWCDNoGgbYzo9nfvvdp | unnamed s | 0.09291 | 0.09291 | |
| 3DxoHKwrnpS1rwRYhcxH3tBZDtz | unnamed s | 0.019963 | 0.019963 | |
| 34CjiGcV152AmqfKbwrSk2J8LnNj | unnamed service | | 0.005 | |
| 3F7LMHvdCCT4jrq9vy5oksZ3nnv6 | unnamed 6 | 2.727284 | 4.417284 | 0.005 |
| 15vvtAvb5xZnmLu8yXsxTjtEwBKo | unnamed s | 0.000877 | 0.000877 | |
| 1NZuJQoKWCuHKag8N3Aykv7jjxSj | unnamed service | | 0.015 | |

| Address | Category | | | | | |
|---|---|---|---|---|---|---|
| 36VrhWLeNJw43tfMNho7jYoikcQ| | unnamed s | 0.0019 | | 0.0019 | | |
| 1GqJY68iniK9VZY6j2xoEYqgsdyUu | unnamed s | 0.000968 | | 0.000968 | | |
| 1J2WpKBXiBqJrqnFCF6bAh8oCbFv | unnamed service | | | 0.05 | | |
| bc1q5cglx06z560gefkfwyn590ngs; | unnamed s | 0.000742 | | 0.000742 | | |
| 14LdcGmSQwBKhczviDxxoUZB8Bc | unnamed s | 0.059223 | | 0.094223 | | |
| 1GSnEH7JMjA62SeJjxBPEDEBdpEV | unnamed s | 0.00323 | | 0.00323 | | |
| 1iLS92j87aZX3DGUtmLD9rbGqqyc | unnamed s | 0.011938 | | 0.011938 | | |
| 1PiFCa4SVYtR9t82XSnSn58ZGRdg\ | unnamed s | 0.001576 | | 0.001576 | | |
| 3LLCW2mN KriptoFuture.com | scam | 0.007081 | | 0.017081 | | |
| 372g49ypSjfU47RK1AFqgiFBNhUJ; | unnamed s | 0.004467 | | 0.004467 | | |
| 1N3sdjZLtbH73f7xMotgDAHD1RG | unnamed service | | | 0.025 | | |
| 1EcKjT5yFzjkdx93FStzDC5M5ke4E | unnamed s | 0.003145 | | 0.003145 | | |
| 1PyVpYaghynxVqtYBKAZk8Bh4yez | unnamed s | 0.001969 | | 0.001969 | | |
| 1EBxfTS1tokmeucXtFCU7JG1jWvg | unnamed service | | | | | 0.005 |
| 121SexEkuGG6uYCnaBeJXb8Gzy3) | unnamed s | 0.017478 | | 0.017478 | | |
| 3EpAoixkwcQFQWWfZndvFZL9AFi | unnamed service | | | | | 0.01 |
| 1NeQRg5N Swiped | fraud shop | 0.001413 | | 0.066413 | | |
| 3ErJs869cBoqZNpd3RHAfcn9y9r8J | unnamed s | 0.00245 | | 0.00245 | | |
| 1MPtV8XHfJ7MBfXyq7JVuyEyxLH| | unnamed s | 0.001759 | | 0.001759 | | |
| 17TJ2fV6xagrE2YyyTqkXbvPLn1bd | unnamed service | | | 0.19 | | |
| 3M8a8f27BNsCM7XcFA313DEzf11 | unnamed s | 0.001487 | | 0.001487 | | |
| 1LA9YnPw2pkUgz11EoYKTMxsQXl | unnamed service | | | 0.005 | | |
| 1Ccb4vrC5;GateHub.net | exchange | 0.853197 | | 0.853197 | | |
| 37Mx5f2WgGYG97TWRKyFe8kRK( | unnamed s | 0.000719 | | 0.000719 | | |
| 1D8kq4k2F7Rzu17iHmcQBMmfRj( | unnamed s | 0.001795 | | 0.001795 | | |
| 1F3snS9Lj1sYXtt77fghA3kz5fV9Mi | unnamed s | 0.076521 | | 0.076521 | | |
| 15xKBrKaZLsKgnYpMwrvhKsVAdE( | unnamed service | | | 0.035 | | |
| 1CidQFc4t5numHZbbXHg3bWKBj« | unnamed s | 0.011573 | | 0.011573 | | |
| 12yWf6kiPrqU48C6j5KecxJJrjjdAx( | unnamed s | 0.018229 | | 0.208229 | | |
| 3MoMhpEmP2mnP4SpV1qsAR1Fs | unnamed s | 0.027049 | | 0.027049 | | |
| 1GyYQm63G7dxMQANFQ3cqHorl | unnamed s | 0.013877 | | 0.013877 | | |
| 1Aag81N7; VideForex.com | exchange | 2.869833 | | 3.209833 | | |
| 1CLVSiUM(999Dice.com | gambling | 0.003904 | | 0.003904 | | |
| 1Je3RohZT' Coinbase.c(Coinbase | exchange | 889.8902 | 1287.124 | 1230.555 | 1523.434 | |
| 1DMY9SDrFQ3fAosybLL3XpwUjy2 | unnamed service | | | 0.005 | | |
| 1JpHqujvjHRV5JGJdjYKAr4pTpu2c\ | unnamed s | 0.021226 | | 0.021226 | | |
| 3AXFz8QSg3Qi1fWvfAMguLWrUY( | unnamed service | | | 0.045 | | |
| 1DAUV4wFZ63DWKVSLaugrWVLs\ | unnamed s | 0.001304 | | 0.001304 | | |
| 3C7c5D6Hchm81vusE2qJvieVA1L| | unnamed service | | | 0.025 | | |
| 1HKbWwkSCMmthA2Fp8FM4Wg( | unnamed service | | | 0.005 | | |
| 12joBw5YEPtMWfWit2pvgZqPDyk | unnamed service | | | 0.08 | | |
| 3NM4R4pM3t5Yviy3FJGNbKwGYg | unnamed s | 0.0008 | | 0.0008 | | |
| 113aGtCDKfWK6wXvPMjUXxV8Lc| | unnamed s | 56.26341 | | 60.98841 | | |
| 19zMaBnCUyAAMvdBjXTmVeKFh( | unnamed s | 0.014935 | | 0.014935 | | |
| 1DYagqyovQdSqhRbKUFQT8hb6s( | unnamed s | 0.004912 | | 0.004912 | | |
| 17zDJLqWRRJskCrD8sNCjiZyBqner | unnamed s | 0.015278 | | 0.015278 | | |
| 3NeU66QEdLDd1ikdXYgehWA55n | unnamed service | | | 0.005 | | |

| Address | Category | Col1 | Col2 | Col3 |
|---|---|---|---|---|
| 1HSeAdHcHmRxTkZGfaJntpf7Zjb2 | unnamed s | 0.003285 | 0.003285 | |
| 1odKLv7nxvR6shxCG26gWLsTtUS\ | unnamed s | 0.067272 | 0.067272 | |
| 122iCR477 Elite-Trade.ltd | scam | 0.003155 | 0.003155 | |
| 1Liw1Ds2U Coinbene.com | exchange | 2.882543 | 3.367543 | 3.065 |
| 18vLNrPFiDGPb8yqLw83AbAbMB\ | unnamed s | 0.0066 | 0.0066 | |
| 1MuskEzLh BTCLive.top | scam | 0.005304 | 0.005304 | |
| 1H7GC7BB AmazonToken.Pre-Sale | scam | 0.049065 | 0.049065 | |
| 14t53P6ED9YXdBUHE9qXxmdku3l | unnamed s | 0.0029 | 0.0029 | |
| 3A3mecxQcTCVjbKve9SwuY9GNQ | unnamed service | | | 0.005 |
| 3DLFqkBZ41GTpWpSJvyFY3U7piFI | unnamed s | 0.086425 | 0.106425 | |
| 3H45wmkc Bitkub.com | exchange | 0.024966 | 0.094966 | 0.01 |
| bc1q8d9vatp6mtmjudz80gw9fu9z | unnamed service | | | 0.14 |
| bc1q6dzys\ BC.Game | gambling | 0.157601 | 0.262601 | |
| bc1q8jel57nw3rv5qrnvp6h7mn99 | unnamed service | | 0.01 | |
| 38FjsVydcz1GkWt7iuwnNwYAi13a | unnamed s | 0.002004 | 0.002004 | |
| 168R1FXVqf2TzkeoMJhp1JmucH8 | unnamed s | 0.00049 | 0.00049 | |
| 18NPK9bY: Livecoin.net | high risk ex | 0.256741 | 0.261741 | |
| 12omJJvXH Bleutrade.com | exchange | | 0.005 | |
| 19th5ZHDL CloudBet.com | gambling | 0.114411 | 2.399411 | |
| 1QJq6ijdJG Empire Market | darknet ma | 0.781639 | 1.281639 | |
| 3Dbm1wfXfAFDGAYBhc7jSUQWvI | unnamed service | | 0.01 | 0.23 |
| 19escNLnnxu79UwWstvK8SzJ6cm | unnamed s | 0.031885 | 0.031885 | |
| 17ZRfRZWhVp3u3HwQTRaWMfH\ | unnamed service | | 0.39 | |
| 15hWy4Nyh8bBXawCV4QzwRzN7 | unnamed service | | 0.005 | |
| 1J2YZZSXtg Cryptology.com | exchange | | 0.07 | |
| 3LguepyPyQE7833KFGnV9pzpeVD | unnamed s | 0.117519 | 0.117519 | |
| 14WiqWGMvU4H32WeYjp3AiUfw | unnamed service | | 0.01 | |
| 1CTFTyyneq9ofLne9xcezhiy8KDEb | unnamed service | | 0.02 | |
| 1HBZRbfjeI HitBtc.com | exchange | 11.64504 | 31.11504 | 1.155 |
| 37BLgCy5V98kGpqe6ci1ed92KQN | unnamed s | 0.003369 | 0.003369 | |
| 3AHNxn6JjquVC8rt9UZpwzM8aQ\ | unnamed s | 0.000906 | 0.000906 | |
| 15qJAUM6 Cex.io | exchange | 1.427466 | 2.022466 | 0.005 |
| 398qEvFVdtDtwQQFdb2ptYxeVvN | unnamed s | 0.00817 | 0.00817 | |
| 1CjHmWuL ElonPromo.site | scam | 0.4385 | 0.4385 | |
| 1CXYZfSWAtCSfrKFs8eU1m84QLKl | unnamed s | 0.026093 | 0.026093 | |
| 1B2wJ1SzBAXyckeePp1VNNbT5VZ | unnamed s | 0.001776 | 0.001776 | |
| 3LEzCADJy3X6WXm5tj6HFzzX7iEq | unnamed s | 0.000857 | 0.000857 | |
| 3BPn61WgCmm2JJLem2p1eaC26I | unnamed s | 0.025787 | 0.025787 | |
| 16JUCv6zyvS78aHLAFEsa1oSMrdt | unnamed s | 0.004378 | 0.004378 | |
| 1KqeeAVt7HcSK4ocKqGA64to1ru/ | unnamed service | | 0.035 | |
| 1HuYfoEws Hydra Marketplace | darknet ma | 0.034837 | 1.029837 | 0.01 |
| 3B7F7REEhyGtPRsS8zdYzRq66zAQ | unnamed service | | 0.015 | |
| 1Bsdb4iBSt FoxBit.com.br | exchange | 0.013074 | 0.098074 | 0.01 |
| 3H7i6icC4ua2or1a32AU5msdBG6I | unnamed service | | | 0.01 |
| 1698egyYuADhAtt7Kcsz47oCPteP( | unnamed service | | | 0.22 |
| 39DrcLmxdEfVWS86Tvpyisqq3hzC | unnamed service | | | 0.255 |
| 37WyieV5LbEEMiWHp8Sm4xr1XK | unnamed s | 0.0011 | 0.0011 | |

| Address | Category | | | |
|---|---|---|---|---|
| 3AsRcRph2ANSMBFZbe3iruvhHBn | unnamed service | | | 0.005 |
| 32R2m6rtqnKvfMZKCRi1cVSZMKE | unnamed s | 0.06574 | 0.06574 | |
| 3Q1yv3FPwidMsuekuDjoGFSSFy6 | unnamed s | 0.0067 | 0.0067 | |
| 3BHgHKMYToRReZ Market | darknet ma | 0.003491 | 0.003491 | |
| 1G5ZVFw9Ak6ts44XiArmsqd78Jm | unnamed s | 0.095065 | 0.095065 | |
| 1KNFUJjZwyqrCqJxMA75oEmassF! | unnamed service | | 0.03 | |
| 36Z3Cd1qFFEshop | fraud shop | 0.092424 | 0.692424 | |
| 1KWpsFjwi EconexFinance.com | scam | | 0.01 | |
| 18Y3ffhhMS5rkDZQwMZ2aN8ACz | unnamed service | | 0.01 | |
| 1GKiFE916n3mU1RyqWenoGQUm | unnamed service | | 0.015 | |
| 355JdiX5QQBNW2jiokjT1xxk3YP1 | unnamed service | | | 0.005 |
| 1NPSDjysK8nm68mQKJ7AhGxPtk\ | unnamed s | 0.017427 | 0.017427 | |
| 38KjUnGi8 Coinsbit.io | exchange | 0.004891 | 0.004891 | |
| 1G7937WrZ4KHa3AhvvrYkBKdW1 | unnamed s | 0.060997 | 0.095997 | |
| 1NDCSqdKPERcdxYGKsNvtDVsU2r | unnamed s | 0.001079 | 0.001079 | |
| 1Nx3oh3jT WestWallet.info | exchange | | 0.06 | |
| 35GVxD3jF OptionsFXTrading.vip | scam | 0.892395 | 1.392395 | |
| 3BL9PC94T SFOX.com | exchange | | 0.2 | 18.95 |
| 1HNfamjXpMLnxTfr8J1Q1VAjx7Z3 | unnamed s | 0.002172 | 0.022172 | |
| 1D16KGTvvECtc4gKgVs1TAJN8Gqt | unnamed s | 0.000655 | 0.000655 | |
| bc1qng0keqn7cq6p8qdt4rjnzdxry | unnamed service | | 0.09 | |
| 14WpM654m9j2eh1arN6Upjh5eb | unnamed service | | 0.7 | |
| 14gr6v7DG BitoEX.com | exchange | | 0.055 | |
| 1KEWFoWl Paxful.com | p2p exchar | 57.74189 | 129.2519 | 0.175 |
| 3KbYbsN1WwT4jkbQ2RY8aUZPPy | unnamed s | | 0.005 | |
| 1C4FLuYdMqESCbpkiwczVKbAX18 | unnamed service | | 0.01 | |
| 17vBPpPvXBCGDRfH2oGCdZDNhe | unnamed service | | 1.06 | |
| 3B7iKViieG8DPmAuXvf8ZWfDiWy | unnamed s | 0.005906 | 0.005906 | |
| 3GgsGDPJLeuMM6Zt4JzYyEEpAe6 | unnamed service | | 0.015 | |
| 17eze6HytVVsqM7C2B49ATVwzol | unnamed s | 0.916947 | 0.916947 | |
| 1CXie74CX SeawestInvestment.co | scam | 0.002796 | 0.002796 | |
| 37G4fC53K78D7sgRxLeN6KFND41 | unnamed s | 0.0006 | 0.0006 | |
| 1CzFdBA2J8QiMGoPAMesy4rdZ2H | unnamed s | 0.00214 | 0.00214 | |
| 1B6zrz4M\ CryptoMKT.com | exchange | 0.001324 | 0.006324 | |
| 19L7WYjGE7jETXxwJVGPd9cGWm | unnamed service | | 0.105 | |
| 19TFfjaD7WthoUz7BGTsLvLoPZtD | unnamed s | 0.000833 | 0.000833 | |
| 1BhrNoLRT Bithumb.com | exchange | 0.1059 | 0.9859 | 0.035 |
| 3KBLNCwkzNpmC8XxbkZTrijZ33Q | unnamed s | 0.024501 | 0.024501 | |
| 1NRg2fKop Tidebit.com | exchange | | 0.005 | |
| 3Qxf62B71sAqgDyDc79mgPR8nJ2 | unnamed service | | | 0.045 |
| 3AECszbNdqQwzz1wDZNuub5CF7 | unnamed s | 0.0041 | 0.0041 | |
| 15uEE1xAKNxNZPYgHNEJxTDzan9 | unnamed service | | 0.005 | |
| 3EQ1xgW2foofBUp2gJkwMVuLrLy | unnamed service | | 0.03 | |
| 3G6Wz3i77pQtxwBkFnmwUB8kjB | unnamed service | | 0.005 | |
| 38Pfhwyo8hw2vg1eVqnMXM9DLl | unnamed s | 0.000323 | 0.000323 | 0.015 |
| 3Dn7BUBo GoMiner.co | scam | 0.001442 | 0.001442 | |
| 1KwtFvKNmGHNX5aWfH6ogPAyq | unnamed s | 0.487161 | 0.487161 | |

| Address | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 1BdAqLhjjc Musk-Club.com | scam | 0.40104 | 0.40104 | |
| bc1qxqhthp20s4j4ua29qv6masyjc | unnamed s | 0.008559 | 0.008559 | |
| 1442itHWUtp9FbE5VeUVyvQzv8b | unnamed s | 0.003286 | 0.003286 | |
| 3GcQ42tBDCDmaG2MKNmSStmxl | unnamed service | | 0.005 | |
| 1BAigaKGG468tsUJBJLETJbSNH3P\ | unnamed s | 0.003442 | 0.003442 | |
| 13TgM433kFgBehJa5Hw9fVKyogj7 | unnamed s | 0.000977 | 0.000977 | |
| 1BKUDP7P3BANXKvepZZpHmTe8z | unnamed s | 0.003137 | 0.003137 | |
| 14DEd7Dgl OctaFx-Plus.com | scam | 0.000933 | 0.020933 | |
| 14odDnBY\ ExpertOptionsTrade.cc | scam | 2.015765 | 2.015765 | |
| 1JK55ZVPo7WJH8PAWD8aTuaAb> | unnamed service | | 0.02 | |
| 13GPxKdmoP3Tq1ZeJSgAgnMyjRJ\ | unnamed s | 0.003498 | 0.003498 | |
| 3LLAzeRnwEqiX17Dyrbd2iyjF9Sghj | unnamed service | | | 0.045 |
| 18BfibyUk7qS4dMFZg9Cf3wgRtqc | unnamed s | 0.001801 | 0.031801 | |
| 1MwhHrm9LMvSkNodh9CYySbKit | unnamed service | | | 0.01 |
| 183WYfYQdd4mAF21S82vC1SDDr | unnamed s | 0.004783 | 0.004783 | |
| bc1q4rrcw0gw6y84w6uqxacqn0v: | unnamed service | | | 0.01 |
| 12CFVXKJJK99gW4vZ6wAqmeLb6l | unnamed s | 0.000926 | 0.000926 | |
| 3GiZBFW6t Teqra.com | scam | 0.002671 | 0.002671 | |
| 3KtcLbsqgEgUubmnXLhZ8CropGp | unnamed s | 0.018211 | 0.163211 | |
| 1PiKBAfcw6xKkqYAaertGKab8zF7F | unnamed s | 0.002888 | 0.002888 | |
| bc1qtn3tuc5ewtcg5zl79aq4rz3szn | unnamed s | 0.023361 | 0.023361 | |
| 3LMcPvssJkYFstCT8MTJzVPea2KF> | unnamed service | | 0.04 | |
| 15nwSE3WcHmLK6K3ktiPfwS1zoV | unnamed service | | 0.035 | |
| 14se6sTpkl WebMoney | merchant s | 0.000111 | 0.145111 | |
| 1Etg6EySY\ Bibox.com | exchange | 0.185269 | 0.190269 | |
| bc1qg5332 Bitaroo.com.au | exchange | | 0.01 | |
| bc1qxswl0w3ze7y88qvd36kql6l4t: | unnamed s | 0.040956 | 0.040956 | |
| 1P1jSNXCFW9Sh7h1aoKGgbGcz3P | unnamed s | 0.00219 | 0.00219 | |
| 1Pc9Us837mned5bUJMwyscQ1Hg | unnamed service | | 0.01 | |
| 32MAnDY8 Bitpick.co | gambling | 0.003 | 0.003 | |
| 19jiKT196vokPdpD5DzUfEvmQ7o! | unnamed s | 0.003908 | 0.003908 | |
| 19FoUSdvz7ndkpezcPoumiHkHyF§ | unnamed service | | 0.005 | |
| 1GFktGPAF6dMaQg12vDfdhXLWV | unnamed service | | 0.005 | |
| 1GgPJQMx6xU4evFXfswMCmmiN. | unnamed s | 0.00338 | 0.00338 | |
| 38S2uvBetbaPUavyaqWHXeEFbDl | unnamed s | 2.049369 | 2.484369 | |
| 3EjZJ3fpxql Rekeningku.com | exchange | 0.05 | 0.055 | |
| 1Pwf9exMbhAA4KzBYrXGZyLAKek | unnamed service | | 0.02 | |
| 18eSmT2YFHyas5x8jkLtQyk5YJ5Fv | unnamed service | | 0.035 | |
| 16sPQKdVwnxEvxsKFLFNR5e7mDI | unnamed s | 0.008855 | 0.008855 | |
| 3Cgy1PnwtFmD4LXLXPzt9782Y4vl | unnamed service | | 0.01 | |
| 12cF3wQSYx37ee79X7qiFQ5wmS\ | unnamed service | | 0.015 | |
| 1BC9mgLl\ CleoFXHub.com | scam | | 0.005 | |
| 17RSWTeHeFWCXGPHAydsFLvCG: | unnamed s | 0.001165 | 0.001165 | |
| bc1q7j4xayw77ft8njlp3tsfvpw48t§ | unnamed s | 0.00959 | 0.00959 | |
| bc1q2fnvqlw9s4flmwk7vzr4v9wfn | unnamed s | 0.049562 | 0.049562 | |
| 346n5U6aKz5JWrVK6A671Rpn8o$ | unnamed s | 0.002365 | 0.002365 | |
| 15ZxC2mNTUB4E22zCAJMpcvNR4 | unnamed s | 0.022672 | 0.022672 | |

| Address | Name | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 3NMnsWR | CoinLoan.io | other | 14.28964 | 15.01964 | |
| 36p7DWCxpZp3dYRHSgqhmtSsWf | unnamed s | | 0.018147 | 0.018147 | |
| 1Jz1ANtnN | BitcoinVideoCasino.co | gambling | 2.007878 | 3.197878 | |
| 1GranReBz | GlobalCryptoKing.com | scam | | 0.015 | |
| 12goKPWLVNJhce9qDEAWevd324 | unnamed service | | | 0.015 | |
| 1ER1ESxi6X9Bv7VQD5RFwTvhPhw | unnamed s | | 0.006589 | 0.006589 | |
| 1NguZ5YEEHjMUTNpTvKtCHZJHSK | unnamed s | | 0.171811 | 0.171811 | |
| 1MbXnacj5 | FXTradeProfit.vip | scam | 0.000436 | 0.000436 | |
| 17gHFWmBUrBixLNjpqEbCYVfMH | unnamed s | | 0.049218 | 0.049218 | |
| 33oNWczvUPgDuqo3NyS96Hyqbi | unnamed s | | 0.040931 | 0.045931 | |
| 3P6Dd2gQ! | ByWare.net | high risk exchange | | 0.005 | |
| 1La5QRou4JZFyrBVBmqkuoD5bvjf | unnamed s | | 0.004146 | 0.074146 | |
| 1DCJ7t8ysYB92juX8VqVaJa7BFEtK | unnamed s | | 0.005312 | 0.005312 | |
| 3321qzvP2 | BTCFlash.me | scam | 0.187652 | 0.212652 | |
| 3MYCaHPXKw8YHweBfmjBgLMhD | unnamed s | | 0.055756 | 0.055756 | |
| 1Ajd4m1Nb6iGiX588M2qCFV4RU | unnamed s | | 0.022087 | 0.142087 | |
| 3CPiT9VLGK9X7Kc41AKYyWT5H8 | unnamed service | | | | 0.01 |
| 3LCoLHNYcsKoAVLEzibka9Lvmjn3 | unnamed service | | | | 0.01 |
| 1ENJDG6MoBRfHXB19Yn5eCZzoXl | unnamed service | | | 0.005 | |
| 1RgeNNGZ8m4n1hRAi3iAjpQjnoG | unnamed s | | 0.001041 | 0.001041 | |
| 3NdZd7chx | Giottus.com | exchange | | 0.11 | |
| 12B2ppiXfrTRk13QAr35cVySi4tUo | unnamed s | | 0.004198 | 0.094198 | |
| 3N4m5ioB | YellowCard.io | exchange | 0.067575 | 0.322575 | |
| 12hoyPobzEmj8rxF8skn5H3ek3Fkj | unnamed s | | 0.069264 | 0.079264 | |
| 3QLHTaBBkrKrS5Tt85kd2iQUP183 | unnamed s | | 0.003743 | 0.003743 | |
| 197LrsSZcHMQ2wukiuAosEEK48Lł | unnamed service | | | 0.005 | |
| 3JQTLLBLX | BitQuick.co | exchange | 7.072577 | 19.07258 | |
| bc1qfe8pp | DropBit.app Lightning | | | 0.01 | |
| 121HHsacn | Cryptocom.pw | high risk ex | 0.005 | 0.005 | |
| 1JGRTExZRxAZHt7QZCZdSukBqM5 | unnamed s | | 0.064818 | 0.069818 | |
| 1DRvxdFU5DLQv6MYkzzkB7t4J8L | unnamed s | | 0.008215 | 0.008215 | |
| 1NE1xVxuzSJASoBRU8CaNgoqqXrI | unnamed service | | | | 0.01 |
| 13JtX4h7G | Exchange.Cryptex.net | high risk exchange | | 0.005 | |
| 1MSTasGFc9XPN36TssLozSwRW1 | unnamed s | | 0.004296 | 0.004296 | |
| 19iqYbeAT | RenProject.io - RenVM | other | 12.45032 | 59.42532 | 0.08 |
| 3ABepmW | CopyProTraders.com | scam | 0.044105 | 0.044105 | |
| 1Go5qmPz4pzCTEL5H4UH5gkCnD | unnamed service | | | 0.005 | |
| 1L7hZ7ncM3onMs6oty5ohbFfPUg | unnamed s | | 0.006576 | 0.006576 | |
| 3NtJc6yRD1DBfsxrC5VP73Fa5fuN | unnamed s | | 0.208615 | 0.548615 | |
| 35q3fryhJpUmoeZaXvQEtd7dHbH | unnamed s | | 0.016479 | 0.016479 | |
| 1Jqmh33Pf6po1HTM5peEgj6QAx2 | unnamed s | | 0.0097 | 0.0097 | |
| 1CEBcvRrGcCThW7MHbqXRgYoxH | unnamed s | | 0.007382 | 0.007382 | |
| 17MdDBu93j7bCJKhj9FWrXP5Sw1 | unnamed service | | | 0.245 | |
| 16SgvDKfVwRitqF2wv4NSAftBgoj1 | unnamed s | | 0.001776 | 0.001776 | |
| 1Je8kGRrvLSYtpw3Zoz1kgMn6J1k | unnamed s | | 0.000286 | 0.000286 | |
| 36hLx7Hjs\ | BitcoinDepot.com | atm | 0.00801 | 0.41301 | 0.005 |
| 3Db6zpH6z2ZFVqvGZKF3vnhXuV2 | unnamed s | | 0.002486 | 0.002486 | |

| Address | Type | | | |
|---|---|---|---|---|
| 1PdM15nA3qg6RbxoTCVxPT1XQ5 | unnamed s | 0.11647 | 0.25147 | |
| 3Je2ok8WUpgPPZdbKUoFUmsntm | unnamed s | 0.376403 | 0.396403 | |
| 1DcyocHCP9nMgcn145U9BHSfb6ζ | unnamed service | | 0.16 | |
| 1AMjD1Yw CoinPayU.com | scam | | 0.005 | |
| 1N2ormmr Koinim.com | exchange | 0.006184 | 0.016184 | |
| 17tm9ypqyLPUnk13d7y2ZgP6WEr | unnamed s | 0.001735 | 0.001735 | |
| 34r3oYgabuykUhcnHMRMiVad4Gε | unnamed s | 0.055 | 0.055 | |
| 1NiYwTUA\ VinDAX.cor VinDAX | exchange | 0.006615 | 0.011615 | |
| bc1qwx59ace0vaehtfsnp0ye5zd7y | unnamed s | 0.002927 | 0.002927 | |
| 13SfTc3XLfRWLnYmYgo29GB2oVt | unnamed s | 0.00496 | 0.00496 | |
| 191PjzSym Xapo.com | hosted wal | 0.00286 | 0.07286 | 1.62 |
| 36EmADcN BitBuy.ca | exchange | | 0.06 | |
| bc1qrusa3x3mwujpdqwev4x2vujn | unnamed s | 5.680528 | 5.705528 | 0.855 |
| 1B5mJUCwTUgMFZXbnCfaLdvns9ε | unnamed s | 0.001986 | 0.001986 | |
| 1zua5BePTtiaWGvtvvCzUtq3Mmy | unnamed s | 0.284678 | 0.284678 | |
| 3Berf76Bcε TrustDice.win | gambling | 0.008136 | 0.008136 | |
| 39T11aHoj5iwXWTWJJrQTTEKrurJ | unnamed s | 0.001656 | 0.001656 | |
| 1Ki8bhQKWLQAbdtxZJqE2kj6mGX | unnamed service | | 0.01 | |
| 31rfNmts4\ FMACrypto.com | exchange | | 0.05 | |
| 3PyzSbFj3h Blender.io | mixing | | 1.08 | |
| 16pQuacyc Evonax.com | high risk ex | 0.00237 | 0.00237 | |
| 1BNoSbJ9Ne2aDKhSwFFP2ENbcgC | unnamed s | 0.00674 | 0.00674 | |
| 3AGtKhGqffg538CMh8qhV6hFJdr1 | unnamed service | | 0.005 | |
| 1743dgZzH Cocaine Market | darknet market | | 0.01 | |
| 19qupF6m GOPAX.co.kr | exchange | | 0.335 | 0.22 |
| 1KeqXqJ95GiDEpmtrKzQF8abmEw | unnamed s | 0.0938 | 0.0938 | |
| 3QFMCkmyycEJA5y82zRrCpNtEN5 | unnamed s | 0.004108 | 0.004108 | |
| 3CJVvCG4d5hZu1RC9ycFKYiYwAut | unnamed s | 0.020408 | 0.020408 | |
| bc1qp4m3wg6qny88v0teh8p3j7sz | unnamed s | 0.055201 | 0.055201 | |
| 18ZNfUjeYN5Fh92hNYwjvtMzFBK\ | unnamed service | | 0.005 | |
| 12Hebgk7> 24PayBank.net | high risk exchange | | 0.01 | |
| 1ChBJMSW Yalelodge | fraud shop | 0.023184 | 0.063184 | |
| 1PVz2FTQkjkAexJqqSie3i2X1N1KN | unnamed service | | 0.005 | |
| 1F1GTNnrmGLQ3bBxoYijVm4eFAŚ | unnamed s | 0.041384 | 0.041384 | |
| 3JHJAewVUJhTRYF6HytSs8odsqG9 | unnamed service | | 0.02 | 0.245 |
| 3FZ3DqMNDMTZcgjex7pkP5Adpo | unnamed s | 0.005857 | 0.005857 | |
| 37ws6CJFbmUqdc5UdjAxevdwadŚ | unnamed s | 0.081616 | 0.081616 | |
| 17vMaz8pnddW6wUxfy7CVpr8tQ | unnamed s | 0.038423 | 0.038423 | |
| 3FigERo2iqUdY7c3nY9a6x9YaPSsn | unnamed service | | | 0.015 |
| 3B6q4bvFQtoR84X1yyxi74aMMsz | unnamed s | 0.002505 | 0.002505 | |
| 36KDkXo55P3WzfvryQCRA6pRDdł | unnamed service | | 0.005 | |
| 38QH828LzsVMRWHkcP5mf4wuy | unnamed s | 0.105612 | 0.150612 | |
| 3B25Uifra6BxPN6yj6LYQjNDe2KZr | unnamed s | 0.015 | 0.015 | |
| bc1q4azldze0n0htde0jkym8zs7dp | unnamed service | | 0.005 | |
| 37CA6TPbcikkRGVpBBfBxXsxmZHμ | unnamed s | 0.011477 | 0.011477 | |
| 3HSZJiZF2k BitcoinSuisse.com | exchange | | 0.165 | |
| 13NECGLY6duFHdoCqbzpWRjMgV | unnamed service | | 0.02 | |

| Address | Name | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 36P5ngZze | CoinBurp.com | exchange | | | 0.6 |
| 39XRvESytI | GreenGoldOrg.com | scam | 0.001689 | 0.001689 | |
| 3HqMYtDCGTbgKyaP9DogqpN1Xf | unnamed s | 0.001849 | 0.001849 | |
| 1FhnVJi2V1 | Globee.com | merchant s | 0.029823 | 0.059823 | |
| 1P22TqPn2yhV4Tk7K3tTytNQECR | unnamed s | 0.000954 | 0.000954 | |
| 1HCNB24vmD5B2RGDuZP9rSTq4N | unnamed s | 0.002032 | 0.002032 | |
| bc1q5hkq58anwmw2zxg33zx4c7v | unnamed s | 0.008025 | 0.018025 | |
| 1CoP3Dqm | Liquid.com | exchange | 0.825054 | 1.885054 | 0.19 |
| 1GyGRHHt | BitAccelerate Bot - Tel | scam | 0.060063 | 0.065063 | |
| 15XhTzpongsw1kdma9Dt3cwYLAc | unnamed service | | 0.055 | |
| 3Qr7HXHLXmkMDZSgRJ3aEcMu2s | unnamed s | 0.011144 | 0.011144 | |
| 17MQEgrJdAMovN3AQHR1Bg32c! | unnamed service | | 0.055 | |
| bc1qazjlwl02y365tey9njs9y52jd6j | unnamed s | 0.224906 | 0.254906 | 1.11 |
| 13XetodHE | OXcoinTrade.com | scam | 0.11903 | 0.11903 | |
| 18oXDgtU( | BTCPop.co | other | | 0.025 | |
| 16dg3u7sg | AEX.plus | exchange | 0.000719 | 0.000719 | 0.095 |
| 3J7BigJrEyCaVnjvYr1kj7x7sqastDT | unnamed s | 0.007999 | 0.007999 | |
| 1KYpxfYhHkRteo6UAhQuZTfiSmV& | unnamed s | 0.008294 | 0.008294 | |
| 1PfPgv1Ctw9qcDbLqVY4dvEvi7RJE | unnamed service | | 0.04 | |
| 3PPLyoz9RrcQwF9a5z7TMVHBvU( | unnamed service | | | 0.01 |
| 32H56MzPqwcFxbUhbeZLnw8PFL | unnamed s | 0.005656 | 0.030656 | |
| 128cK6pbRvUvcs2rKiN44hpmqhm | unnamed service | | 0.01 | |
| 3FxqMkXrfG5Zvq8AMZFYfTVAeizE | unnamed service | | | 0.01 |
| 37gu9tx2R | PayKassa.pro | merchant s | 0.410001 | 1.005001 | |
| bc1qu20xvkafqnmp4yquu5ep40te | unnamed service | | 0.005 | |
| 3JUWNcHsC4pMt2gWVojXJZdr4H | unnamed s | 0.00207 | 0.00707 | |
| 1PzKM3mqSrFs2i3VwrSyJKrhxHVu | unnamed service | | 0.01 | |
| bc1quctdcx7r2wdc8n2y5fsu7k5qa | unnamed s | 0.001595 | 0.001595 | |
| 3LBECoiLA: | MEXC.com | exchange | 1.90721 | 2.22721 | |
| bc1qpujlnc | Simpledice.com | gambling | 0.005368 | 0.005368 | |
| 1DyRGJQZZMr9LxRFXHq5AZ4gopc | unnamed service | | 0.045 | |
| 1L46MWS| | Coinbase-Invest.com | scam | 0.004049 | 0.004049 | |
| 3BmqiQW( | ASAP Market (former | darknet ma | 0.066238 | 0.066238 | |
| 1FzuVAnLatnLTVWKwST56EH9ML | unnamed service | | 0.08 | |
| 3CagMKWWAL24418SLt2m7R5d2 | unnamed s | 0.000559 | 0.000559 | |
| 3NX38yr5Z2yK8umhQF1T6EZsx37 | unnamed s | 0.007532 | 0.007532 | |
| 1E9xCCVtp4YYs1k2TZpfZoHwCj9r2 | unnamed s | 0.008592 | 0.008592 | |
| 13r2KrPtx3 | BinaryCapitalnvestmer | scam | 0.096472 | 0.096472 | |
| 16Mgc5qcmN6cXo2W8DfoGUFuC | unnamed s | 0.000828 | 0.000828 | |
| 1LoPpzxjYi | Latoken.com | exchange | | 0.01 | |
| bc1qn8sydrt2d0fnjus92806z8cgq9 | unnamed s | 0.0006 | 0.0006 | |
| 32yLGhuPbNLHHeVZxL69gmmK7N | unnamed s | 0.002588 | 0.002588 | |
| 1Jh2n4mN4GMEZeWymWPktvm7 | unnamed s | 0.00509 | 0.00509 | |
| 1yDV7xr8J6RmW9fjMPcGDhfZWG | unnamed service | | 0.565 | |
| 34ajCErvsK6h97mFhJsFskvdaRssG | unnamed s | 0.004479 | 0.014479 | |
| 12ofW4F4r | Foundry USA Pool | mining pool | | | 3.32 |
| 14goASnR/ | PrimeDice.com | gambling | | 0.005 | |

| Address | Type | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|
| 13k1etwVrkWYN35ueX66ss3ivKZA | unnamed s | 0.040148 | 0.045148 | |
| 3P7uhN448wjWU5fZic7AANUhfVy | unnamed service | | 0.005 | |
| 1M1M2HaDBF2PVwMbJukKJFtDf6 | unnamed service | | 0.025 | |
| 36o6d2iHEQdJxpzqjGcij2SQJWLKY | unnamed s | 2.141481 | 4.771481 | |
| 1JaLcWmap1HnLMTpwWkG1f7Qg | unnamed service | | 0.005 | 4.12 |
| 1JSJRkGnfR BullionCaste.com | scam | 0.318903 | 0.668903 | |
| 3Duw4T3geYq1frTuXbBiEfw1UNN | unnamed s | 0.002644 | 0.002644 | |
| 14U8A9yGJDmpByS9kWvk82no4h | unnamed s | 0.058952 | 0.058952 | |
| 3Fnc7eTX96qjw4YzLsMJFsU9fxLqk | unnamed service | | 0.005 | |
| 1HP8zxMcHpJra2fb6Ddzkrosg3tcs | unnamed s | 0.39492 | 0.39492 | |
| 3GCLkEZrh The Bitcoin Car Donati | other | 0.0058 | 0.0058 | |
| 12tFuSuKDk1CR7XkvgyPwAiTd17s | unnamed s | 0.109802 | 0.124802 | |
| 1P47mpmKKj67vCpgib7tJivTz9udF | unnamed s | 0.005273 | 0.005273 | |
| 1BZ4USfEerEuLHqwVKuwzMorVTz | unnamed s | 0.03147 | 0.03147 | |
| 3CKsPQ1Er Godex.io | high risk ex | 0.23113 | 0.23113 | |
| bc1q9enrza20zjqr302df4agevxljqr | unnamed service | | 0.135 | |
| 3FxfEtKfYKgz61QNNx4DMnYEyzj5 | unnamed s | 0.013043 | 0.013043 | |
| 1K89utgSq SquareUp.com | exchange | 120.7871 | 154.3921 | 0.17 |
| 341W5WrcDa1M8RLyb7DUwsQn1 | unnamed s | 0.006144 | 0.006144 | |
| 3K2iuM5PQMgM2ianMLDBZ2oSq1 | unnamed s | 0.748761 | 0.778761 | |
| 38eCSZwRXeghcaJEY1BhaQEaHmc | unnamed s | 0.011354 | 0.011354 | |
| bc1q8dqdyfud5na8ryty4q6280346 | unnamed s | 2.850031 | 2.955031 | |
| 1zJRsuq5jXyX5fCbqLC5DjZys9Hj5B | unnamed service | | 0.385 | |
| bc1qsa6gyj9psa3v707j7tphud3z6ç | unnamed s | 0.000481 | 0.000481 | |
| 36Z1K39LTaZaC6XHQbhM92Z5pB | unnamed s | 0.000362 | 0.000362 | |
| 3Ab4cehZYKhx5r4vbi6v4fWoTvvh | unnamed service | | 0.005 | |
| 3Misi976Ud8faCrU5SfoMC8Wq84 | unnamed s | 0.003059 | 0.003059 | |
| 1Czvo2Gkb FreeBitco.in | gambling | 1.741254 | 1.806254 | 0.005 |
| 1LYXP48FWgFvmQqFgpkfCtzmdCh | unnamed s | 0.047481 | 0.062481 | |
| bc1qhttdmq9v3d6ywg8nfqkrsan0 | unnamed s | 0.018729 | 0.018729 | |
| 3HzHfCBRN ChangeInvest.com | exchange | | 0.07 | |
| 3DzNFQR7ǀ Tradefada.com | exchange | 0.002629 | 0.002629 | |
| 3PxYm8wPutj7KEubsSebDLAoe4s | unnamed s | 0.423321 | 0.768321 | |
| 1NRUeiLZujLqPSMQ1WzgpKCPzgg | unnamed s | 0.004829 | 0.004829 | |
| 33D2jUTYToowhpw2hTre8syTYQs | unnamed service | | 0.005 | 0.11 |
| 14Hqh9kNI Nobitex.ir | high risk jurisdiction | | 0.08 | |
| 3CnA4MRA1fqdpCgZE1APYtFfvRy! | unnamed s | 0.000399 | 0.000399 | |
| 375SdyH2umuw8EZHf8ABu1HsFr( | unnamed s | 0.045703 | 0.045703 | |
| 1Dh2CgsWPhzeXRZMy2sHi5s7qTC | unnamed s | | 0.025 | |
| 1CNC3CmRuGqzE9hgGWT9jCrYkN | unnamed s | 0.004752 | 0.004752 | |
| 12FWooxN CoinFalcon.com | exchange | 0.013262 | 0.048262 | |
| 39zvdGPD1hCU8UNAQp7nvQAES: | unnamed s | 0.002945 | 0.002945 | |
| 1JT5jdLVi1ι TheRockTrading.com | exchange | | 0.085 | |
| 17Y3DemnjrwbPAX97buo7Rpbtt2 | unnamed service | | 0.005 | |
| 3HCK56Quf8CPNTLsW1GVRQAAK( | unnamed s | 0.008325 | 0.008325 | |
| 1N8GfnsvPNEyPDNRdQBDWcdipV | unnamed service | | 1.52 | |
| 1BPt1bzaRe3V6XwNv9z8tXXz8Qal | unnamed service | | 0.045 | |

| Address | Service | Type | | | |
|---|---|---|---|---|---|
| 1ETc54xRn | CoinJar.com | exchange | 0.039164 | 0.234164 | 0.005 |
| 3KGC8KcRt | Flugsvamp Market 3.0 | darknet market | | 0.02 | |
| 3K2o1qtdHyyD4AaqMG3otAm9Vl | | unnamed s | 0.004161 | 0.004161 | |
| 1GCWCC5QT75NSMkSfiGFpsJzQw | | unnamed s | 0.003807 | 0.003807 | |
| 3N7XVinYzKsjhRvMXSVn4fnACkkh | | unnamed service | | 0.015 | |
| 1FcWT5Sol | CryptoMixer.io | mixing | | | 0.005 |
| 129Yjpo2p63JBM1s6us1jAnzWWA | | unnamed s | 0.008061 | 0.008061 | |
| 19HYmB7upgUaxnapD8DmKx6Wc | | unnamed s | 0.066793 | 0.066793 | |
| 373RbApztVg9igMmfFNnmmBptr! | | unnamed s | 0.052227 | 0.062227 | |
| 17v65tNqx | LiteBit.eu | exchange | | 0.045 | |
| 1EsdA8KaFBGqohcCjTcB3M5a9dh | | unnamed service | | 0.12 | |
| bc1qjutl44yrhe6wqfrc52jp7w3sdy | | unnamed service | | | 0.01 |
| 1GuMujAB | AntPool.com | mining pool | | | 2.115 |
| 1ArHiMPZ\ | SSNDOB Club | darknet market | | 0.065 | |
| 3MZFP5Hqbij8CR5AKbLmvRuz83C | | unnamed s | 0.00508 | 0.01508 | |
| 1Ec2JU8ToPXeX1vGoEkR4ejpWgc\ | | unnamed service | | 0.01 | |
| 1126fkM4€ | Binance.je | exchange | | 0.065 | |
| 1Ejsa8U4jjuNgMS9qb9JAM7qeWE | | unnamed s | 0.006941 | 0.006941 | |
| bc1qzqlpxg9due6phjt5upvy9qkp7l | | unnamed service | | 0.005 | |
| 1PRg4bUMB3QdARD9N1qfG3iq5X | | unnamed s | 0.003077 | 0.003077 | |
| 3BqMbaCYarXvhrVi28FBZseY3hBL | | unnamed s | 0.005139 | 0.005139 | |
| 1P6MeMrJUhcQphbeQT7uTbkbYA | | unnamed s | 0.000802 | 0.000802 | |
| 13ncBFc7EhyNnT5AYyXouwNzUe( | | unnamed service | | 0.105 | |
| 13nCMaHE | GSPartners.global | scam | 0.79746 | 0.82746 | |
| 31tBiuZ6WcjrdCYg11mcBPMVutW | | unnamed service | | 0.005 | |
| bc1qwwkc4nw63nzek3wr4x6j99w | | unnamed s | 0.009416 | 0.014416 | |
| 1JHTsnS7zyMyChDV1XvVoL1HabJ( | | unnamed s | 0.001342 | 0.001342 | |
| 3HAmBUqt | Unknown - OTC relate | exchange | | 0.025 | 52.19 |
| 3MqUnpfPpAmvWZyd3BycWphjyl | | unnamed service | | | 0.005 |
| 34KQjDo5EoP1SSCk8UNbdbqpUH` | | unnamed s | 0.001052 | 0.001052 | |
| 1U7nVxh1wGCTD4xQgJXTny7AEpl | | unnamed service | | 0.16 | |
| 1DHTu3YHi8ZphihaYuxWTGt2WpF | | unnamed s | 0.002034 | 0.002034 | |
| 3NNGadtjJl | BitOasis.net | exchange | 0.000169 | 0.000169 | |
| 3K1zFnQjAVdtJyGBjVkiUqThwR71: | | unnamed s | 0.007191 | 0.007191 | |
| 3Dhk8F6K\ | Bitcoin.DMM.com | exchange | | 0.005 | |
| 122bzJbCvl | BitcoinPay.com | merchant | 0.221439 | 0.346439 | |
| 1DXgw2BJxFarAMvbpfoMJKechan | | unnamed s | 0.005201 | 0.005201 | |
| 1MW6eDvcZFmoD4FM8mBGU3T{ | | unnamed service | | 0.01 | |
| 15kM2RpP | EXMO.com | exchange | | 0.035 | |
| 3Qjmwe3r\ | eToro.com | hosted wal | 0.635284 | 0.640284 | |
| 1KZsuMNtG6mkAMDUzNaitmim5 | | unnamed service | | 0.355 | |
| 33pZruiqn795WbpwMmMdpSRLP | | unnamed service | | 0.005 | |
| 3GknBr2Y7TKnNkMPhV4eHfDKd6. | | unnamed service | | 0.115 | |
| 17voRCsbm7vngQJuCeZAY3gfVtHl | | unnamed service | | 0.14 | |
| 1MRC51rt4r7F1uQ8zXt4sPtkf1Ns( | | unnamed service | | 0.01 | |
| 3MCiYiEWUmgaWUEZ1sxn7adUC\ | | unnamed service | | | 0.06 |
| 16scbXMRBs7MFJt5ZyVxTQNwpp: | | unnamed service | | 0.005 | |

| Address | Type | | | |
|---|---|---|---|---|
| 3JVyPcMT7NFZjCRxXzrVSR3sWiwS | unnamed s | 0.052273 | 0.092273 | |
| 3FoEM5qfwSbRkLcZQ16CshGjtP4: | unnamed service | | 0.005 | |
| 35y3qXewi Bilaxy.com | exchange | 0.818507 | 0.938507 | |
| 3JVKAbGtFTE9E9eLEpMKQZxmtes | unnamed s | 0.01327 | 0.01327 | |
| 3Nh187pggjvx2UBYWzAr3YZvP2yt | unnamed service | | 0.005 | |
| 1PmXNZp75eTAerJNjU8DRSwS1pt | unnamed service | | 0.055 | |
| 12T1ztSkedFUJXBfwd9cFn6iPrRFb | unnamed s | 0.0091 | 0.0091 | |
| 3PdvYtuss1 Yellow Brick Market | darknet market | | 0.02 | |
| 1Hu6aPHxAFRwFxMEN19u67vNag | unnamed s | 0.019644 | 0.019644 | |
| 12o8XbGRj LocalCoinSwap.com | p2p exchange | | 0.065 | |
| 31kTJiJNqP2c83pKnYRSR6fTGf28C | unnamed s | 0.001943 | 0.001943 | |
| 115HncxqknNDanbB2wPsiL7sHGrs | unnamed s | 58.32932 | 62.54432 | |
| 3A4Ekdg9i: DoveWallet.com | hosted wallet | | 0.03 | |
| 1Nf6LTXP85tSsyedQNqFXwyLFA2: | unnamed s | 0.085103 | 0.085103 | |
| 1CDH228B48m1nW4BtWiu22XSYt | unnamed s | 0.00561 | 0.00561 | |
| 359oy2A8zU8xAGJgDMyuK7itKPN | unnamed service | | | 0.025 |
| 18dT2ZHrRk64dBQK82VezgHc2bS | unnamed service | | 0.325 | |
| 3MLDYQzH5DuM3X8ps6PHag6wv | unnamed service | | | 0.085 |
| 3PjbniKMSAjxb8Ef4HoomfMJKMC | unnamed s | 0.000706 | 0.000706 | |
| 15ctsuNS18SJXWLyaGVvaAnQ1cj7 | unnamed service | | 0.015 | |
| bc1qgl8ad002vlcajqu63me5kp6sv | unnamed service | | 0.045 | |
| 17SheUYn\ Paxos.com | exchange | | 0.215 | 0.065 |
| 3JFhfdb9yym9LhR2ecVCSP5qDszn | unnamed service | | | 0.035 |
| 19ednbi65\ MyMTIClub.com | scam | 4.41563 | 4.59563 | |
| 33UAekxLe3rptNXEWGPLj4m2Em | unnamed service | | 0.125 | |
| 17Erz7qymV6Ncimk1GFiZeutNrhb | unnamed s | 0.004506 | 0.004506 | |
| 139Bger9oSf6be2H7KwR1BdzqCA | unnamed s | 0.002798 | 0.012798 | |
| 3JXs1hsYZigDQvkbxnaQ5SHX8LLg; | unnamed s | 1.197583 | 1.512583 | 0.005 |
| 144dqPY5p Fairlay.com | gambling | 0.112366 | 0.247366 | |
| 3AE61dbffihyzLYRHrEAidA9xG6T5 | unnamed s | 0.000529 | 0.000529 | |
| 3F6RL5X4iq8fhkc3WzPSKXQBD4q: | unnamed s | 0.008933 | 0.008933 | |
| 17at4JpQEvJNNvADu27cvPbJ2ZTa | unnamed service | | 0.025 | |
| 14t3HcTv5WS7zvjiovEcswnhpegJa | unnamed s | 0.045223 | 0.065223 | |
| 3M991pHr7kgY7t9xiApBFE177pw | unnamed s | 0.002312 | 0.002312 | |
| 1HDUJnK9I DuckDice.io | gambling | 0.04378 | 0.04378 | |
| 16FGRrU1a1TFuHsGt72CLNcjkJ5H | unnamed service | | 0.12 | 0.055 |
| 3Cq4n7uywRe5rWXCZ88CAttfpBn | unnamed s | 0.003702 | 0.003702 | |
| 387yftfhBn Celsius.network | other | 1299.666 | 1438.516 | 38.375 |
| 1HneGmpAg38UpkoSnfboZjzER7n | unnamed service | | 0.43 | |
| 1vQ439Zib6fsXCrPFzX21w7ZEUXFi | unnamed s | 0.001954 | 0.001954 | |
| (coinbase) Coin Generation | mining | | | 0.18 |
| 1PchPNfqo SendWyre.com | exchange | 1.997184 | 4.157184 | 0.035 |
| 3D3MYt9a; AscendEX.com | exchange | 4.50689 | 5.34189 | 0.01 |
| 33QX2r96frhrmFBpNSD4gaGpUyc | unnamed s | 0.352889 | 0.552889 | |
| 3GgSvD1m MorphToken.com | high risk ex | 0.0275 | 1.0075 | |
| bc1qtx8lev EggChange.net | high risk exchange | | 0.075 | |
| 3DkuqZpGeDHCmrL29qhRcneXJ4r | unnamed service | | 0.005 | |

| Address | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 1BUVqay2) | NiceHash.com | mining poc | 0.108541 | 0.223541 | 0.12 |
| 13FChtNzwz38gCNgFvNnhsHwy8L | unnamed s | 0.027852 | 0.032852 | |
| 3DbFJdykqq9XhCHWNuiJmivXcSw | unnamed s | 0.001901 | 0.001901 | |
| 3F2NBWMM8iqX41VSYnjb9CDT9l | unnamed s | 0.019379 | 0.064379 | |
| 1BibMv4h: | TexcoinFX.com | scam | | 0.13 | |
| 1KwmCS1J2b6dCTq8aikZFK4jQDp | unnamed s | 0.0087 | 0.0087 | |
| 1M9zLVE7v8zZo74bkknLJhxWEzbi | unnamed s | 0.006551 | 0.006551 | |
| 3Bq4eVMrRA8vra26HLTfA7mw2E. | unnamed service | | 0.005 | |
| bc1qg4n8ku658q8n5vu4guw2lxxv | unnamed s | 0.005876 | 0.005876 | |
| 15uJvFAkxł | CoinGaming.io | gambling | 0.119871 | 0.459871 | 0.01 |
| 3HS7mCzMcfmPopRjgZHB4F8x81r | unnamed s | 0.001836 | 0.001836 | |
| 16kRU4rhSNyUqT8gqPGJpxPJWYr | unnamed service | | 0.055 | |
| 1GWnCP7rGkYeKiwqaaPNc7No2tł | unnamed service | | 0.015 | |
| 3DnaXr32VQP3h8bnSH3RRRxE1U | unnamed service | | 0.59 | |
| 37Rv9LMcaSPCh6LqVpnkfoFKXmy | unnamed service | | 0.015 | |
| 3Hib5Bicjpp2HbyjHVePsSoXE82NF | unnamed service | | 0.005 | |
| 3QCRtaRDpHvV619QwyqF2w8bf1 | unnamed s | 0.002024 | 0.002024 | |
| 1HoCaMJX | Elon-Musk.life | scam | 0.030351 | 0.030351 | |
| 12rCywPD4RPW3P83hegc6LBGC9 | unnamed s | 0.00025 | 0.00025 | |
| 3D66pHnmETQKTQ7uKVzbBBCCm | unnamed s | 0.0004 | 0.0004 | |
| 12zr7gegAema5BeApdPCiDsFsZek | unnamed s | 0.00725 | 0.00725 | |
| 12yY6PmG1E3wp6P5hrQmAPnH1 | unnamed s | 0.006388 | 0.006388 | |
| 15NLJvbaVv3zDhRd68CpbqMeJbT | unnamed service | | 0.005 | |
| 1DGYXxifqk7YGEmsibVrDpcwai6h | unnamed service | | 0.075 | |
| 3K2FXu11C4MWSq5E7PxhnEELqn | unnamed s | 2.588007 | 2.808007 | |
| 1AKaRxCSLDVcbtiSztXYXLLKYyNVL | unnamed s | 0.0055 | 0.0055 | |
| 1B2fB1MtLryhyEg67VUcQGikCsJqj | unnamed s | 0.003707 | 0.003707 | |
| 1Kh2za1VeF4ZkWUdAJnbjMKGurE | unnamed s | 0.008455 | 0.008455 | |
| 132gfLpZFł | BlockTrades.us | exchange | 0.005786 | 0.005786 | |
| 1GzwigadvXc1cuV7rXpQM7axHuN | unnamed s | 0.004059 | 0.004059 | |
| 1FPQi7Sw\ | UAS-Shop.ru | fraud shop | 0.003745 | 0.003745 | |
| 3JMx21TsHeZtfKbxuxEGd3HvYUiN | unnamed service | | 0.005 | |
| 3GQ4nrGzrxMpFx4zTGxpAeMAZa` | unnamed s | 0.003928 | 1.828928 | |
| 1KHVJTbfcz6U8bc4chSsZJhYk7xXG | unnamed service | | 0.01 | |
| 32ZLK9iJk6 | SouAlter.com.br | exchange | | 0.005 | |
| 3HMdy1PeAEvo8TduEjdN6U4YXm | unnamed s | 0.00528 | 0.00528 | |
| 1birsVpaBbTWN9kbDLtQ7v4xZkQi | unnamed s | 0.055201 | 0.440201 | |
| 1CCkVZHCVayvLMHHbnKgnVsKnQ | unnamed s | 0.002414 | 0.002414 | |
| 32oAtiAtPw4cRyB5p7x1U4bnmRN | unnamed service | | 0.005 | |
| 37y8213N81WusoHjSN5nFVWMd | unnamed service | | 0.015 | |
| 14iKknFxaN | SafeDice.com | gambling | | | 0.005 |
| 3QHMgf2LDCKPj8y72tW4MBVuZs | unnamed service | | 0.025 | |
| 1Geminir1l | GeminiBTC.net | scam | 0.402948 | 0.402948 | |
| 3BpFcyFimZC4GPWvwGQznhPhFr | unnamed s | 0.009869 | 0.009869 | |
| 33XHz31VdnVuHP8ZGiRznMGzcal | unnamed service | | 0.005 | |
| 3DoMvFAbow7oJ273Kr7bQNNvq7 | unnamed service | | 0.01 | |
| 382HXfJsxpN9vYrkfUo9jFCDxJir7n | unnamed service | | 0.01 | |

| Address | Service | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 1NEy1n8Je | Bitrue.com Bitrue.com | exchange | 41.16319 | 42.91819 | |
| 1Lx99bYhr1qHEEgjwqJZy3ec4kD5u( | | unnamed s | 0.031571 | 0.031571 | |
| 1F9htujdqhrFQ3ZEmzndHt24CN4z | | unnamed s | 0.025174 | 0.025174 | |
| 3EtY7rGMi55LPkrMd8hLC2UXh42 | | unnamed s | 0.001613 | 0.001613 | |
| 32j7FesbH> | Abcc.com | exchange | 0.004858 | 0.014858 | |
| 3HWEyTjfR7t7iAS7BpNekzddqWrz | | unnamed service | | 0.05 | |
| 3AMejYJ7uoh2BgkveqEN7kzXSbkc | | unnamed s | 0.00063 | 0.00063 | |
| 3QvbH4BnkPXoZRtXxaedSA7u4D6 | | unnamed service | | 0.055 | |
| 3NBwo2JEfFcUYCfzXUoYvcZ1wf5Y | | unnamed s | 15.18653 | 15.45653 | |
| 19bddsEiBnyXhzj4wVDE764maFN | | unnamed s | 0.001835 | 0.001835 | |
| 1E1mRpC8WiRuwkkjZCj9G7GrhD( | | unnamed service | | 0.1 | |
| 18zKea2Tuiiw4uND47MjGYwvrCB | | unnamed s | 0.003089 | 0.003089 | |
| 1MLgaxVM | Bitpanda.com | exchange | 0.672349 | 1.432349 | 0.015 |
| 1B7Q7rm3JWf5cs4srrpLfyRcHsTQ' | | unnamed s | 0.002636 | 0.002636 | |
| 3LK9um6pD9Nd5YjwQiwfQhFPRh | | unnamed service | | 0.74 | |
| 33HmcsseA3kMHoBxG7eAoZFSx9 | | unnamed s | 0.002981 | 0.002981 | |
| 3Nb6bjjoJLv4GvF3TzCJZ9zEDVf7D( | | unnamed service | | 0.005 | |
| 12zvEDMqJr6iYgLCFPKGdyZMzVrz | | unnamed service | | 0.005 | |
| 3HJ6FwjyyI | BullBitcoin.com | exchange | 0.065 | 0.01 | |
| 13Vp8xBW | Freewallet.org | hosted wal | 0.839738 | 1.574738 | 0.06 |
| 1JdJ4vcNrb3y6uVRPxjPRprP2FP9a | | unnamed s | 0.010439 | 0.010439 | |
| 1D7ns7Q3l | HBTC.com | exchange | 3.969631 | 4.934631 | |
| 1Nuw3TAJ\ | smtp | illicit actor-org | | 0.01 | |
| 1GTu7LWL | ProBit.com | exchange | 7.290407 | 7.555407 | |
| 1Juirjo1K59TpxvZYnd43yrxfqT21C | | unnamed s | 0.023971 | 0.023971 | |
| 1DKC5Ynm | OnlineFXPro.com | scam | | 0.005 | |
| 3ASwHRkqYX4VZmrvo1Qf1HfcKC9 | | unnamed service | | 0.005 | |
| 3LzUEghjDzmHk2bV4etmJjXYeyRS | | unnamed s | 0.023363 | 0.108363 | |
| 3PhYpUSb1qUZuNF5muoGM4KJ6( | | unnamed s | 0.0216 | 0.0216 | |
| 1HQbBBihareH8SKyirkbQ68N3eJK | | unnamed s | 0.020364 | 0.020364 | |
| 1MFbhKJAzb7jhWQb8tcAAhonDY( | | unnamed s | 0.08547 | 0.08547 | |
| 12am2Sk12Y9kMWbzCZwixgpLmF | | unnamed service | | 0.005 | |
| 3Gzedv8nGXVcUzk3aZjMY84C4yD | | unnamed service | | 0.1 | |
| 3Nr6E66UVAHBuJJBYMX9PX5VJh( | | unnamed service | | 0.01 | |
| 3M4LBN5K | CoinToCard.org | high risk exchange | | 0.01 | 0.01 |
| 1AoEQ9kLjFqNnt15nwDfXLoW3o( | | unnamed s | 0.018388 | 0.018388 | |
| 1L4Y5W4ivV6TN65FdGjY79tPWcn | | unnamed s | 0.00347 | 0.00347 | |
| 17JkTqjozhjGcYGkK6gioyv7DU2sw | | unnamed s | 0.00118 | 0.00118 | |
| 189jxoxMS | CryptoCoin-World.com | scam | | 0.01 | |
| 13CWDDMKDrShRPXeVx8x5isS4Cl | | unnamed service | | 0.01 | |
| bc1qgywgr | SNLElon.com | scam | 0.001627 | 0.001627 | |
| 1GUZH5A1DLgbAG6anQB7vA6mj> | | unnamed s | 0.000869 | 0.000869 | |
| bc1qx4mffl3gl4vsvtyzztkn06vhphz | | unnamed service | | 0.005 | |
| 1913owvL! | Stacks.co - Miners | other | | 0.015 | |
| 13NKhvvYa7iaKLcdCKaHUqz3wwp | | unnamed service | | 0.03 | 0.01 |
| 3CB1mHN4enkM2fd2wbcuSRZJcU | | unnamed service | | | 0.005 |
| bc1qdhmnft5lk76ll5uxqjcqsvg6w5 | | unnamed s | 0.023625 | 0.023625 | |

| Address | Service | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 15mxWLTC | Triple-A.io | merchant s | 0.005345 | 0.015345 | |
| 35GKWXRzWnQEr91WRm47KHF9 | unnamed service | | | | 0.01 |
| 32nZ7sAfVJW7rM3zUq1GSwBtrFT | unnamed service | | | | 0.01 |
| 193QoMo9aiYaFuAjmsHFQpH1VT | unnamed s | | 0.009705 | 0.009705 | |
| 14cWq5RwpyxCkofREhF5bXoyVfG | unnamed service | | | 0.095 | |
| 1AKgYVZbcHBp7ozpg2dPyqstggQc | unnamed service | | | 0.025 | |
| 3PUwkhTB | AdvCash.com | exchange | | 0.605 | |
| 14B5vTz4bvStXiFnZUYp6DTazvkJW | unnamed s | | 0.002219 | 0.002219 | |
| 1NheV8eQfHuVHLd25ggoMy5dbU | unnamed service | | | 0.06 | |
| 1CtxqMekGmrNgJ2ZYwxj1kC7Kn2 | unnamed s | | 0.000357 | 0.000357 | |
| 3CfPvSy7MebAw8LniJbAmG2sFD6 | unnamed s | | 0.000833 | 0.000833 | |
| 1DKT5qg8yuDSdrRU8CGio1FMWt | unnamed s | | 0.029455 | 0.029455 | |
| 1iqpWQf8DTm3mKYjKZ4jf1N1bsn | unnamed s | | 0.002449 | 0.002449 | |
| 17PbpKDSoEcu1CCsKxtrzpdVARRF | unnamed service | | | 0.55 | |
| 3EuB4VMPTWL12hNnV3wMs8BFJ | unnamed service | | | 0.005 | |
| 1EQTtXWNnCbuc6BCvmcRQXYZu> | unnamed service | | | 0.02 | |
| bc1q48ez32meggwdy64c739dxe8 | unnamed s | | 0.016681 | 0.016681 | |
| 3NFB72usnVZYfyNTGemgSXDDaw | unnamed s | | 0.002681 | 0.042681 | |
| 33WF5LPQ9Rs8f8eTAxUpcmWp9p | unnamed s | | 0.039515 | 0.039515 | |
| 16Vetk8NYCtwLCM7ugcd7dbtzM2 | unnamed s | | 0.00761 | 0.00761 | |
| 346rYqUkpjBB1DcX1iTqds5zUQoC | unnamed s | | 0.000176 | 0.000176 | |
| 1HyY4X4hDirYufEU62eKxsKhoj8y1 | unnamed s | | 0.002599 | 0.002599 | |
| 38ZuWkTPWF7ncTQy63p8aNVBK2 | unnamed s | | 0.122702 | 0.122702 | |
| 1Dmykqzttg6wmLnM8TAJDxST68g | unnamed s | | 0.108741 | 0.198741 | |
| 1MCWgUoUmhegA1g5hAFA9K9uI | unnamed s | | 0.030721 | 0.040721 | |
| 18utbB4NKpoEC2vZND53vXtPP1t4 | unnamed s | | 0.002078 | 0.002078 | |
| 3NCXopYdGv6uQ3KKNrtyMcEMR4 | unnamed s | | 0.005613 | 0.005613 | |
| bc1q77m0qqgxffh6dthjfjv06nwwc | unnamed service | | | 0.045 | |
| 18LCuKuFC | BitBay.net | exchange | 0.261014 | 0.496014 | 0.01 |
| 1KbVTKajrcP1RaWwfqB4kkuNN4K | unnamed s | | 0.001159 | 0.001159 | |
| 346N6RKAI | BitBits.org | high risk exchange | | 0.01 | |
| 1MSdLZnkMBW83FLcqi18tDVmvu | unnamed s | | 0.00335 | 0.00335 | |
| 3BCrc9Snpyy62VwjUjhK3efoZwT7 | unnamed service | | | 0.005 | |
| bc1qles82dxrlvrhrw9u6znxn2qrwy | unnamed service | | | 0.005 | |
| 3P8LUNMs5we5SCcL5TxiYGW3Vd | unnamed s | | 0.66968 | 0.68968 | |
| 14NSLcvM; | Waves.exchange | exchange | 1.763108 | 1.983108 | |
| 1M2ygw9utZ69BTDM8XR3aLbqi2I | unnamed s | | 0.008899 | 0.028899 | |
| 322QudMe1w29qiXoU2Wu6XE56 | unnamed s | | 0.001893 | 0.001893 | |
| 1BdzCCsAF9zM3BnsDLwm2L7EMu | unnamed service | | | | 0.18 |
| 1NrJ7NzDFPmmEvk2ZbXxpUTMck | unnamed s | | 0.00775 | 0.00775 | |
| 1F1XS2Rw! | Coinsource.net | atm | | | 0.005 |
| 1AwHFAM95ZE1JU1YS5kTh9Pu7b | unnamed s | | 0.02455 | 0.02455 | |
| 19m2oUqXQjNBypSxn5Rg41kb1pI | unnamed service | | | 0.015 | |
| 3QiqwzxFbfHw9DJ4Vkk9u2LK4tNv | unnamed service | | | 0.005 | |
| 1Ab2vJFiQmHU5yYSvwBTKvQKWj | unnamed s | | 0.000711 | 0.000711 | |
| 34PaMUYZFSxcf3XPmz8UUYScBJV | unnamed s | | 0.003019 | 0.003019 | |
| 33UWzKr19sCzHZnMbgSWmf8YCl | unnamed service | | | 0.005 | |

| Address | Name | Category | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 1BdKSMTb | World Market | darknet ma | 0.395756 | 0.575756 | |
| 38K9S5Yn5QohCX5jCasbZPAvciWl | unnamed s | 0.026139 | 0.041139 | |
| 38V9vCschie3EixYaFaoXN7S35C3L | unnamed service | 0.005 | | |
| 18H43RTXDx5BQLLNqc3VrV4T15C | unnamed service | 0.015 | | |
| 13UfRUkms6n39dnM6DDmXwPbl | unnamed service | 0.025 | | |
| 397fjJJqW3 | WalletofSatoshi.com | hosted wal | 0.184975 | 0.204975 | |
| 3EUR96rVF | SIGEN.pro | high risk ex | 0.015042 | 0.020042 | |
| 3Ek3MprgE | Crypto-Mining.biz | scam | 0.005 | | |
| 1LrgAHUysnUandv3hAeqAgx76JH( | unnamed service | 0.555 | | |
| 32TLB8rfrjN2Unez4RUZuNVDLz1G | unnamed s | 0.019809 | 0.024809 | |
| 3FVfDfH18w6gZ2F45nF6SvNRFurz | unnamed s | 1.934783 | 2.059783 | |
| 15K36ZfiPWy3ycFD3KXKEWBR6uc | unnamed s | 0.683678 | 0.728678 | |
| 19tEci2HK4fe72v5s8dQ1Dq3LuZs\ | unnamed service | 0.19 | | |
| 342Cc14eⱶ | FalconX.io | exchange | 0.04 | 0.255 | |
| 3N3YMjDUDW72Cq1rjq1m4Eph3s | unnamed s | 0.00128 | 0.00628 | |
| 31mRcuDTNXwdfjeyECvkQbYbQx( | unnamed s | 0.001281 | 0.081281 | |
| 3K9kMMBXnDyotz1QkgBJDbguC1 | unnamed s | 0.001573 | 0.001573 | |
| 3Pn7piZMonWJmr7k19cW8ysZU1 | unnamed s | 0.007345 | 0.007345 | |
| 3JEfkrrcTffl | NovaBTM.com | atm | 0.026688 | 0.041688 | |
| 19XhybFeqQXcFkc6DZpR5zoXpwz | unnamed service | 0.005 | | |
| bc1q2jp7yg5elnx6x943pwsftxhm0 | unnamed service | 0.02 | | |
| 17xBsjELkVKBCvuSKJvYSDNwEHvo | unnamed s | 0.010738 | 0.010738 | |
| 3Mnm1Qg| | Reported as Mespinoz | ransomware | 0.005 | | |
| 34geKw5J3J2VwdpRmWqMFnmk) | unnamed service | 0.06 | | |
| 1L51UvTCpGiJ168ztQ18JqVH7V3Z | unnamed service | 0.05 | | |
| 1LWh2ZR4 | Bittylicious.com | exchange | | 0.005 | |
| 3BuVq8mzsSTjTUPYKrarKj2T1yKcn | unnamed s | 0.0075 | 0.0075 | |
| 3KwKhHR3zxor7PSfiv6WvDawyKj7 | unnamed s | 0.00087 | 0.00087 | |
| 3QXTmXFi( | Icarus Market | darknet ma | 0.078418 | 0.113418 | |
| 3PzH6r5kf\ | BITMAX.me | exchange | 0.02 | | |
| 35mUX58xNWDNTnjGxCkUq7iGrL | unnamed service | 0.11 | | |
| 13KACerBFXmS6xZCkqgkM5vifWp | unnamed service | 0.02 | | |
| 3GFrQUh89srVqJzp1fVaLgE13QXh | unnamed s | 0.014504 | 0.014504 | |
| 36UDq4TYLz82LYazpn6aoJ1Ygv32 | unnamed service | 0.005 | | |
| 1AJg49P8Z | AKRossiInvestmentsPt | scam | 1.806059 | 1.806059 | |
| 1AyBwf11R8cvEyy1Sds7Yqdr1639 | unnamed s | 0.013 | 0.013 | |
| 1FtFM85A23xKtDngv8WpqG5i8KF | unnamed service | 0.035 | | |
| 1Pb8bV5vF | Coinify.com | merchant s | 0.002491 | 0.027491 | |
| 3Eo4JkhkBAV4RFaCe2TSskkUh9d( | unnamed s | 0.021343 | 0.036343 | |
| 36fkECbKnWCsxDuPfz5t52NxkQ6( | unnamed s | 0.00072 | 0.00072 | |
| 14UraxzVWnZ22ZTQofcqYxcFnzp8 | unnamed service | 0.23 | | |
| 1HKen77oSutvdo67JShtPGfpR1Ml | unnamed s | 0.0057 | 0.0057 | |
| 1G5ASwHtW6RAbksMVm2nVBgKI | unnamed s | 0.086857 | 0.086857 | |
| 33ydwQB8i5Z3fbBAzSAKZw3fZLvE | unnamed service | | 0.005 | |
| 1ENngQ41 | Bitcoin.de | exchange | 0.025 | 0.005 | |
| 3EhaXxqCGBikBBxJN3c54xZuJfRtc | unnamed s | 0.019687 | 0.019687 | |
| 39LVmyt1T3UH4M76zsTkHMHz5L | unnamed service | 0.05 | | |

| Address | Service | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 1LKDx6siu... | Cointree.com | exchange | | | 0.005 |
| 3KSB5dEN... | Birake.com | exchange | 0.034905 | 0.034905 | |
| 1BrC4UoG... | Xcoins.io | exchange | 0.005 | 0.01 | |
| 39ZaWyG9gvtdGMDUgaAKSEoMC | unnamed s | 0.003657 | 0.003657 | | |
| 1GnQguKA | ChipMixer.com | mixing | | 7.595 | 0.12 |
| 1Q4WgnM | Investrix.io | scam | 0.0173 | 0.0523 | |
| 3LV4Ae8sW5xFRpd3TgdDq5aUeN | unnamed service | | | 0.005 | |
| 3DVGGfKGUrkBtzEm2BgwLgWp2p... | unnamed s | 0.194188 | 0.194188 | | |
| 18zAZmF1sb8Ro7K8shin17RUnZn... | unnamed s | 0.05489 | 0.05489 | | |
| 3CM9pUhvFXG7KRjcCuXUcJbFqcN | unnamed service | | 0.005 | | |
| 38tiZqQv1V8RoMEdE8umiCJ7yEu... | unnamed service | | 0.005 | | |
| 38ENmTr2... | CoinCloud... atm | | 1.15 | | |
| 3PyK7Haz1Q7ec4uW7LWnLrcVro... | unnamed service | | 0.005 | 0.14 | |
| 1AYCfA4Sy | TorqueBot.net Cold St... | scam | 0.355706 | 0.360706 | |
| 1AFNStV4F... | Tidex.com | exchange | | 0.04 | |
| 3H3Qmkw... | CoinDeal.com | exchange | 1.682187 | 1.682187 | |
| 1L8qDTuVkPHqNg4yfFpqrnFqYKzJ... | unnamed s | 0.000405 | 0.000405 | | |
| 33MJK7MHrVz7A5VqZRj2t87DBDf... | unnamed s | 0.005852 | 0.005852 | | |
| 13zsn5AVYQTBQYKAFbfcV5cao1d... | unnamed service | | 0.01 | | |
| 3LB3b9aAbDyL4zkigEVvbu8AVJm... | unnamed service | | 0.01 | | |
| 1GiABtEAjZsH7E1BjhjaWqUvTC81... | unnamed s | 0.025492 | 0.025492 | | |
| 1CZJQN2ajCu9FJY8RdTTnoKrkfgqZ | unnamed s | 0.011292 | 0.011292 | | |
| 1C1sKb6bugGBXq9o4urCAnsAKg8 | unnamed s | | 0.045 | | |
| 1HTNnLYvxdRxSC32W6z634umRc... | unnamed s | 0.008092 | 0.008092 | | |
| 3CkK4tKfB61h59TcXCW1ryebJ6U... | unnamed s | 0.005004 | 0.005004 | | |
| 36Ca1C1FRCKArs9HJbxbN7eKW28 | unnamed s | 0.122716 | 0.192716 | | |
| 334tNWFR... | Rain.bh | exchange | | 0.01 | |
| 1cY5jP5dq... | Vendetta.cc | fraud shop | 0.00222 | 0.00222 | |
| 3MuJW6GNmfnDmJXq5R5mXRrpl... | unnamed s | 0.001942 | 0.001942 | | |
| 16Xuvss4tw716VuBxhSYUoHfQzo... | unnamed s | 0.033505 | 0.093505 | | |
| 3M5TQFV1XQ71TY1vbxoH1gKx7T | unnamed s | 0.009458 | 0.009458 | | |
| 3DguCsDwJWwYMJwwjoLdyr3hc5 | unnamed s | 0.0004 | 0.0004 | | |
| 1Gk8S3Gs... | CoinSpot.com.au | exchange | 0.018005 | 0.318005 | 0.015 |
| 1LnMMkHZLbL7pBckmBjBDMdAS... | unnamed service | | 0.53 | | |
| 39d9s51RTN6Bxt4okfaRKpgDEzrV... | unnamed service | | | 0.01 | |
| 3F1hWdd5nu3aakFY1Gaci5neBUB | unnamed s | 0.00211 | 0.00211 | | |
| 3ATYdbHtuEvazUpKU7bj5d9pA9y... | unnamed s | 0.002255 | 0.002255 | | |
| 1Niwg196g1bMKuAtvTTX8EmmSu... | unnamed s | 0.003418 | 0.003418 | | |
| 18mW6Yft8E5kXAQCCFc6EcM63S | unnamed s | 0.038239 | 0.038239 | | |
| 17jjkkwuqRttq7g57HcfaDcmXMfl... | unnamed s | 0.080726 | 0.080726 | | |
| 1KgrTYEw... | SealsWithClubs.eu | gambling | 0.011709 | 0.011709 | |
| 1MffKLn1xepdcmN6k8rmkjM4nrk... | unnamed s | 0.017273 | 0.042273 | | |
| 33Pze5yeqb588dSkSRGV64qiVtDE | unnamed service | | | 0.005 | |
| bc1qxy2kg... | Twitter Scam Hack: Ac... | scam | 0.001498 | 0.001498 | |
| 3DNPJeDk6ZKxKQFC58QwiDYqeJo... | unnamed s | 1.286432 | 1.286432 | | |
| 3BwwUiGHNZFwrCg8mg73wxAdY | unnamed s | 0.001528 | 0.001528 | | |
| 3PkzyZfzc4 | NDAX.io   NDAX | exchange | | 0.055 | |

| Address | Service | Type | | | |
|---|---|---|---|---|---|
| 16ATn9DD| | HTC Trading | exchange | 7540.329 | 179.655 | 7551.189 |
| bc1q93zmp4tzt8qf2rgufzpnr0lhfp | unnamed s | | 0.000617 | 0.010617 | |
| 36cFrFfQwikQVF9GZodxkzf1B62d | unnamed service | | | | 0.01 |
| 14PJWCBy| | LocalBitcoins.com | p2p exchar | 4.628155 | 21.51816 | 0.115 |
| 1EPjDNTELf5c767KKQzzNHexJsGN | unnamed service | | | 0.1 | |
| 3QumxEWsxYEmh3e7t4AzKTDVkx | unnamed s | | 0.006 | 0.006 | |
| 1MQ1XhWmimrRNHhanLLtzcJSCP | unnamed service | | | 0.25 | |
| 191uexYDAuLgpRrdvvgzqN9AzkW | unnamed s | | 0.005897 | 0.005897 | |
| 1Bgbxwarrh2YBgsqmwkfKui3fhbP | unnamed service | | | 0.035 | |
| 12jFPtsynhfz6aydHPy1ZXo1cRDJD | unnamed s | | 0.003782 | 0.003782 | |
| 3AP6HRD| | CanadianBitcoins.com | atm | | 0.005 | |
| 16eNCyhDs4VsNwqvndWYR59gW | unnamed s | | 0.000967 | 0.000967 | |
| 1HG1w84| | EXXA.net | scam | | 0.01 | |
| 1PUTaa4ARLZwSkDcND4XNzC41y | unnamed service | | | 0.005 | |
| 34v4LN4c2 | DHF.tk | scam | 1.577946 | 1.757946 | |
| 14VwRHoXhgYaZgHCJ1s5L6GtHNp | unnamed s | | 0.006899 | 0.016899 | |
| 1KeTW57W59ZtoMZoQRPt3H6eR | unnamed s | | 0.001839 | 0.001839 | |
| bc1q0nlqj9qmeclf9dm5kqj8j2g6p | unnamed s | | 0.018207 | 0.018207 | |
| 1Woodmx| | Ark-BTC.net | scam | 0.450103 | 0.450103 | |
| 3FaBSDmCNPGbmBthdCgvLFqi4uS | unnamed s | | 0.074476 | 0.074476 | |
| 16V5Jy5AAmrHc3Ci35jPx8EdJE4e | unnamed service | | | 0.03 | |
| 3KfTuRH9bD2VR7qvdKPB4mgvYx | unnamed s | | 0.002 | 0.002 | |
| 3MJQwKFe | Tradeogre.com | high risk ex | 13.60329 | 16.72329 | 0.015 |
| 1AbjmH7hHyZRyUmbhDAZFGxNK | unnamed service | | | 0.07 | |
| 3Adgpxypc1D4HAZkWRFLFKLxhU | unnamed service | | | 0.1 | |
| 16uhiDxSQaYW1SczAuoATzPY87F | unnamed s | | 0.038446 | 0.038446 | |
| 1FRR1kQQrqMAaXwttKG1cUKF9e | unnamed service | | | 0.02 | |
| 36LYUo3V| | OSL.com | exchange | | 0.34 | 48.41 |
| 1Ly3RRZnvUELAFuomcRr7n7Rz3r | unnamed service | | | 0.06 | |
| 19cpTqckxFZ4ARkuzrmXd4LQR7jk | unnamed service | | | 0.1 | |
| 3AtzBeoAr| | MiningCity.com | scam | 0.00075 | 0.00075 | |
| 38ukfvZKpmvjhMCi36j363Mh8dd | unnamed s | | 0.216689 | 0.216689 | |
| 1EgQ1z9YWCwok2fErMJCdAkE5tu | unnamed service | | | 0.03 | |
| 1F6zSKDcFZssSouBVScKrZizSP8fCy | unnamed service | | | 21.925 | |
| 1ETwFgCtd6cJTS176b8E37j1F3bzN | unnamed service | | | 0.065 | |
| 34zFM26jKkFKVYrQrYD5fWe6PN9 | unnamed service | | | | 0.01 |
| 3EgvyQgo6 | GiftOff.com | other | 0.621885 | 0.871885 | |
| 19n1Kba8HEpGs4henUxVZutFg1F | unnamed s | | 0.00152 | 0.00152 | |
| 1GQBjhcXVwhgkPXZ8H5TuCmrQ1 | unnamed s | | 0.045563 | 0.045563 | |
| 1EN7Mg1ffiEavmby3qRjqxEtpoSz | unnamed s | | 0.001557 | 0.001557 | |
| 13B1Mxt6HwUtoqndBHeCFqpnNL | unnamed service | | | 0.14 | |
| 1Ey2E9swJ | Vaultoro.com | exchange | 0.003008 | 0.123008 | |
| 15p4iUfhnsszLNAbx4Hnayz5zZQZ | unnamed service | | | 0.125 | |
| 1Jtigdhvkk9np5B8nGD4WTB3LYFc | unnamed s | | 0.00213 | 0.00213 | |
| 3Mqc5fSbhcWHKZNE3oJTUNFg53 | unnamed s | | 0.011163 | 0.046163 | |
| 1Lbd88UP7 | Mega-Trader.net | scam | 0.134457 | 0.134457 | |
| 1xvmeFyvZQmJ4XNPHET8jqvSFbb | unnamed s | | 0.015 | 0.025 | |

| Address | Type | | | |
|---|---|---|---|---|
| 3NJ5CrpizK Bitero.io | scam | | 0.005 | |
| 1KU2AsJftomeprywtXq31kBSVzoP | unnamed service | | 0.03 | |
| 1D2PJJeNEzbsAufmWoKgWKmngJ | unnamed s | 0.00811 | 0.00811 | |
| 1GaQw4NtVYda1z1Q5VQZgHsissz | unnamed service | | 0.005 | |
| 19W2SrV76HT1BeSSXd7gr7AQGe: | unnamed s | 0.16669 | 0.17169 | |
| 3PZZ4vMCl Delta.Exchange | exchange | 0.421078 | 0.431078 | |
| 1BwysMVmbstiJ1cDWX2Yn5WnT( | unnamed service | | 0.025 | |
| 1G9KGxW9p3BbmSchywTuqtrMfc | unnamed s | 0.019753 | 0.019753 | |
| 1waRgbL1z Trade401.com | scam | | 0.005 | |
| 3G3kTLj7S/ Bitlo.com | exchange | 0.00126 | 0.00626 | |
| 1HGRHz3qLKyXk4NAkXheNqGoUi\ | unnamed s | 0.028937 | 0.028937 | |
| 3Gjox4LdB| Net-cents.com | merchant services | | 0.055 | 1.215 |
| 384uXhkZN Fokawa.com | p2p exchange | | 0.005 | |
| 15ehV9b6Ji5yJfgNc1GJvJ6e28DFG | unnamed s | 0.001317 | 0.001317 | |
| 1Cb9FYYtfCx8StxgVXUSDbwvQKJjf | unnamed s | 0.008519 | 0.008519 | |
| 1A1nBCs5pdYZf7GqhWLaGajDHda | unnamed s | 0.004633 | 0.004633 | |
| 15QaPLWBcLys12cTgQw7JbngaUz | unnamed service | | 0.12 | |
| 1JmZa9rtKJVhBV1Dwzm7gXmjJBV | unnamed s | 0.004671 | 0.004671 | |
| 1PTvK3ukP FinancePrime.com | scam | | 0.025 | |
| 13mpQcVR Unknown - Ransomwa | high risk exchange | | 0.01 | |
| 18BZT2jGx\ WasabiWallet.io | mixing | 6.553861 | 17.74886 | 0.155 |
| 1NyXtB1pkrPC44Mt8oGB6AHq6y8 | unnamed service | | 0.035 | |
| 33Eh4Z8m Infinity | darknet ma | 0.045018 | 0.080018 | |
| 1N6FsSMS93zYjpNTzGi1eGUtbL3e | unnamed service | | 0.05 | |
| 1B8LJbt4QTub1v1jng9iQE1U3Dha | unnamed s | 0.002476 | 0.002476 | |
| 1A7tWftaG Coinberry.com | exchange | | 0.075 | |
| 388nbTUK7vdVF7v9VVuGYjH1GGI | unnamed s | 0.043261 | 0.043261 | |
| 1M54qp2LBjaTaCSYxVBzooRtTo99 | unnamed service | | 0.005 | |
| 175bZvRhAwtBcnC4fUqd7pubUyrl | unnamed service | | 0.005 | |
| 33DA29zrVVpSipLB8RF8Hn92X6m | unnamed s | 0.0027 | 0.0027 | |
| 3GBdoySe1 PowerCash21.com | merchant s | 0.0061 | 0.0061 | |
| bc1qt6erd50dnj5ghlrh42drqvn8ku | unnamed s | 0.04516 | 0.07516 | |
| 1BxTutunPb5HLpvAyE4ctgYurDnW | unnamed s | 0.008263 | 0.808263 | |
| 17zcuMbob7Zyu4tP3k1C5UJaM2i\ | unnamed s | 0.002417 | 0.002417 | |
| 1D5fH4binnSPCPPKNkbcGWLm6Fi | unnamed s | 0.002598 | 0.002598 | |
| 1AnD77GWKNg4EZLWnjNVVpm21 | unnamed s | 0.035786 | 0.035786 | |
| 1GvxzYdJCzG6Kru4NryRW5VUXS5 | unnamed service | | 0.01 | |
| 39NPNwNe9ZimUWtzVp2skJp9Xe | unnamed s | 0.183471 | 0.183471 | |
| 19xfiH6v9e Bitfinex.com | exchange | 2.487108 | 5.132108 | 57.745 |
| 1H3DgHAsFwMTiJiMn1DzqLNsLyp | unnamed service | | 0.055 | |
| 32CST4Hzc Ibandirect.com | exchange | | 0.04 | |
| 1ANCfmoKtHUZs1GwPaDCPAgUtk | unnamed s | 0.038025 | 0.038025 | |
| 3CRZtw8oL4mL5kfRYfvwwQSZ5U1 | unnamed service | | | 0.045 |
| 1Fz2zdmRTrYdoNf76DLkyQ1cv2dk | unnamed s | 0.00736 | 0.00736 | |
| 33rXht7zQDQzaYzLi9ZqEFUhfGU2 | unnamed service | | | 0.04 |
| 3B4ZCfz98ypar7PWa9v8fDqwt3py | unnamed s | 0.012895 | 0.012895 | |
| 35E8YJnDV WirexApp.com | exchange | 0.001264 | 1.106264 | 0.015 |

| Address | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 33Wxsiv6bTDWcsNi3yB4uHjrTpNt | unnamed s | 0.044834 | 0.049834 | |
| 19uiKbp9C APEXMarkets.io | exchange | 0.014072 | 0.199072 | |
| 1LjaoNDiahGfrZxpYuQRgb2TV4Ja/ | unnamed service | | 0.075 | |
| 3DG3XeDJFgEZxyven5KdgNAPPno | unnamed service | | | 0.08 |
| 1GqpTqFxF Uphold.com | exchange | 36.08507 | 42.61507 | 0.03 |
| 1Bxtr7HN6UhQNqxnU3mQzQag9u | unnamed s | 0.001863 | 0.001863 | |
| bc1qp0empjcy4pyn30q9lc2ur5edt | unnamed s | 0.00055 | 0.00055 | |
| 3CUjUN3hNNfLizQT7C9djxLLFNgQ | unnamed s | 0.003758 | 0.003758 | |
| 37DarKzWo8TL5UE7UMcoUvgBZ7 | unnamed service | | | 0.01 |
| 1CjReh8yfT EagleFX.com | exchange | 0.003153 | 0.008153 | |
| bc1qyxr8y& SamouraiWallet.com - mixing | | | 0.685 | |
| 3HznzQ72bWfTiWg37GrwxazoHiZ | unnamed s | 0.003047 | 0.008047 | |
| 1Ln64ycK5FV6Ph4yrMyBdutk8NP/ | unnamed service | | 0.13 | |
| 3PbaA54H72UYhsHEneyn1jLgazPi | unnamed s | 0.043046 | 0.043046 | |
| 1CXcLMebDsQbZsaN5LSMrZ4TMx | unnamed s | 0.08785 | 0.08785 | |
| 39p4JKUmDw7pF2gK8Hnt4kg1P2! | unnamed s | 0.005153 | 0.005153 | |
| 34M15vAbMyCyRF2MuCVKqAZqV | unnamed s | 0.000199 | 0.000199 | |
| 16mUG9jMrwMyfSHCt14FCEd25V | unnamed s | 0.006259 | 0.006259 | |
| 1kP7gx4Vm5DJCPz4rkJ2Vir4DSTD | unnamed s | 0.010997 | 0.010997 | |
| 1F4VG2yikqFpVjPQTMaSEzwTqZp | unnamed s | 0.004801 | 0.004801 | |
| 1AceRE3azZDyJT3zKX69daeL3ruS& | unnamed service | | 0.005 | |
| 3EMqZexsFdbQKsGykrMp668xsryl | unnamed s | 0.148822 | 0.148822 | |
| bc1q8whqmjlkffcd7gwuwvcjpfmsl | unnamed service | | 0.01 | |
| 3Lpmc84P\ FoxInvestmentTrade.o | scam | 0.813753 | 4.993753 | |
| 134Xgqda8VLbxDboZtbNYFQFe87 | unnamed s | 0.001224 | 0.001224 | |
| 1NHpy7ueCg3yqFtRav61gqrpLdNF | unnamed s | 0.016342 | 0.016342 | |
| 3FVtf5a4q! Atomars.com | exchange | 0.278629 | 0.278629 | |
| 34PBVod3tS5JLcMhWNGwS7jzpe> | unnamed s | 0.06679 | 0.06679 | |
| 1392s3a2jaNXRWBCFoWgtUZJEHE | unnamed s | 0.002175 | 0.002175 | |
| 36qqeFpm CoinDCX.com | exchange | 0.478833 | 2.498833 | |
| 12GqPPchBNuvMeyYp5gEFV3W8l | unnamed service | | 0.045 | |
| 1DRUcwWbuAwP2aawGS8mYEnP | unnamed service | | 0.27 | |
| 17kkTWavckrMFMmqjoRKoTNM8 | unnamed service | | 0.01 | |
| 37CteejrvBis9ENLovmToM3Ub9Tv | unnamed service | | | 0.015 |
| 365py4Wqb9GoZUGTerkowbhcQr | unnamed s | 0.011053 | 0.011053 | |
| 187MF5dsI Velic.io | exchange | | 0.705 | |
| bc1qck5z0vqtsy9ed9kzv3597fkxv7 | unnamed s | 0.008384 | 0.008384 | |
| 1rfwwnuBxqneZY7jYVcuy5tT7B1SI | unnamed s | 0.00364 | 0.00364 | |
| 1HZqayHJRpvb3TR1LaHYDt6wHgn | unnamed s | 0.007391 | 0.007391 | |
| 323sLS9KHzbsWJxptoYXH5LUrvnP | unnamed s | 0.299698 | 0.299698 | |
| 39h9TihWa1oJVrNCcupc6fj6UTAiy | unnamed s | 0.007888 | 0.102888 | |
| 3QaQ33KSoPVYmZtfTNe6mXt5R3j | unnamed service | | | 2.21 |
| 1QFiXEiat4rqBjM7SM5Fjd5u1Grkt | unnamed s | 0.01461 | 0.14461 | |
| 3Pqi4RLmbDvay7EduVYt5y6b4RM | unnamed service | | 0.02 | |
| 1GNaQh78sv5stUowie3Bjs4U1MZ | unnamed s | 0.001019 | 0.001019 | |
| 3BJBp7oBBucC6HSJ13SUADGfvP1! | unnamed s | 0.017357 | 0.017357 | |
| 1FcpBFzARPf3QNrNBMHDviFqjNq | unnamed service | | 0.02 | |

| Address | Name | Type | | | | |
|---|---|---|---|---|---|---|
| 1JDapbiQDnzVxLpztxiF6YvMepJQj | unnamed service | | | | 0.015 | |
| 122ujMmwdhta7X3CKAFxmBmEj8 | unnamed service | | | | 0.005 | |
| bc1qwxtxqmr0flh64ey6kcqhn4asx | unnamed s | | 0.005177 | | 0.005177 | |
| 1EYEx7DoVXbhs92oFJYXzuewjHaC | unnamed s | | 0.037048 | | 0.037048 | |
| 36TndHDYtZEPoBKzkJ2hgaXj4X83I | unnamed s | | 0.009803 | | 0.009803 | 0.065 |
| 12yJEcG2g2bj5pmsLyvQPCHDKBt4 | unnamed s | | 0.00826 | | 0.00826 | |
| 1MusK1yP' | Musk-Prize.com | scam | 0.06665 | | 0.06665 | |
| 36CWK78UybVM76SV1vhAaUA34 | unnamed s | | 0.01658 | | 0.01658 | |
| 1JvnV6PyTKgeNUhoK79KvvrCBrbS | unnamed s | | 0.0144 | | 0.0144 | |
| 1BZvhaUx6 | Bitaps.com | merchant s | 0.04231 | | 1.49731 | 0.005 |
| 1135APUp8 | Binance.us | exchange | 105.9653 | | 125.7803 | 0.325 |
| 1FK2pFvFmCrjgSZkpYChAM2t4xN | unnamed s | | 0.001704 | | 0.001704 | |
| 1PUJaeM6 | BitroMarkets.com | scam | 0.001656 | | 0.001656 | |
| bc1qam8yddkqph6n5hngrpy3m78 | unnamed s | | 0.019506 | | 0.019506 | |
| 3QZvGETgUP2HZgMcskaJqX2z24a | unnamed s | | 0.00494 | | 0.00494 | |
| 1AajfmCZu | CoinifyTradingBolt.con | scam | 0.005685 | | 0.005685 | |
| 131v6kzpWrpZrxTs9WADaDGnDa. | unnamed service | | | | 0.005 | |
| 3Pgcr21tVyfbKW2HoGpGvzt59dX | unnamed s | | 0.002265 | | 0.002265 | |
| bc1q0xmpqzfk0gfk2xmedps2l24cr | unnamed s | | 0.007939 | | 0.007939 | |
| 3PDysWYJcyurNV4e3H79H3gaC3k | unnamed service | | | | 0.005 | |
| 194DnA1FrjzVq6CWy72kJos2gkUc | unnamed s | | 0.100859 | | 0.100859 | |
| 1128Ev6iM | Binance.co Binance | exchange | 358.5268 | 3.0043 | 1047.792 | 222.1593 |
| 1MQUG4bZ9LHHigSDiQy78eNcsRI | unnamed service | | | | 0.02 | |
| bc1qk8wwsr0awjumazt68fjsx5f53 | unnamed service | | | | 0.02 | |
| 1BHf5rD7N | Stocks.Exchange | exchange | 1.654632 | | 1.799632 | 0.01 |
| 1818YkSVMzjoKY1Dd6dZ5yXD1Hc | unnamed s | | 0.015227 | | 0.015227 | |
| 3HgkEfDdA | Bitcoiniacs.com | atm | | | 0.02 | |
| 1DBCHdsZ6Lvxz6wCTBHZm3doFxf | unnamed s | | 0.018692 | | 0.018692 | |
| 3CTMyWfT | BTC.com Pool | mining pool | | | | 0.285 |
| bc1qgvvtvltmnr0k3js4vlgjxp8nxzq | unnamed s | | 0.003159 | | 0.008159 | |
| 3QhVjnvZXVzZuMXgkyufexJVR8M | unnamed s | | 0.001424 | | 0.001424 | |
| 1MLd4zDg | BTCMarkets.net | exchange | | | 0.315 | |
| 1P7HT5acjnBALmrGaMLsGMne87 | unnamed s | | 0.006033 | | 0.006033 | |
| bc1qr92rqy3w6tqnndxs5zqcq7spc | unnamed s | | 0.009112 | | 0.009112 | |
| 1Ns6jFfKu6yH7bpxNxMtGSZWxv1 | unnamed service | | | | 0.075 | |
| 174P3STmbmHHY4HSQboiiZuXmr | unnamed s | | 0.009737 | | 0.009737 | |
| 33Hbf1svoXHieq7hBHy6ALh6PXbv | unnamed s | | 0.0151 | | 0.0351 | |
| 1ArqmXkxNQhxKBWFQAwX5S9F8 | unnamed s | | 0.000846 | | 0.000846 | |
| 3QoxdKXv8xLadVEGczWiNsLmFG | unnamed service | | | | 0.025 | |
| 1PmoH6QnAt7iWyPM5vWmQ6D( | unnamed s | | 0.001589 | | 0.001589 | |
| 347KzY8udcXUZodyTBmSuDRNzP' | unnamed service | | | | 0.005 | |
| 1BJfsj8LWVtuCkfhGi1kirDR8Tm9k | unnamed s | | 0.003207 | | 0.003207 | |
| 34QNKdpF | ABSystem.pro | scam | | | 0.02 | |
| 3DWVbJwotYFGHpVUsGuoUj9mV | unnamed s | | 0.010966 | | 0.010966 | |
| 3DuXFu3BvqyVWAbBHb2uJUhN8k | unnamed s | | 0.002266 | | 0.007266 | |
| 361SutatvucBNkTBZvmNPaXThLbl | unnamed s | | 2.363718 | | 3.933718 | 0.08 |
| 1Hz9j8va3: | TradeFX21Mining.com | scam | 0.009154 | | 0.009154 | |

| Address | Name | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 3Kn181DM2tKfDF2aBmW61GccV; | unnamed s | | 0.021044 | 0.021044 | |
| 3J5A7ni4wnBTMGjs2iwdJM8a4J2( | unnamed s | | 0.087312 | 0.092312 | |
| 3Er1VLxgfd5vUaaSHUVj2W9BPeXI | unnamed s | | 0.530355 | 0.530355 | |
| 1HhVMYrx( Bitstamp.n Bitstamp | exchange | | 6.78347 | 9.65347 | 21.885 |
| 387rtKeNCi1W2pu6uFWvJYZH2s1 | unnamed s | | 0.141256 | 0.146256 | |
| 12xjTvg1aqK9Jc46N4cxTLiKnCWnI | unnamed service | | | 0.085 | |
| bc1qn3fqg; Reported as Cuba Ran; ransomware | | | | 0.05 | |
| 38ZqHHmtvQpxZHF3cc5ZoxDZcg( | unnamed s | | 0.007926 | 0.007926 | |
| 36HyjWwP7Z5rHqP9pi52tbGfBPB: | unnamed s | | 0.065115 | 0.065115 | |
| 39Nmsvj8eFjtpzHjzLKUMVBT8YBk | unnamed s | | 0.003272 | 0.028272 | |
| 1DxsEFmxcV7sCp2qc4FGTnqSWLF | unnamed s | | 0.004807 | 0.004807 | |
| 3JZiYC4ASHYsJZeAzqZ2A1Rd3HNr | unnamed service | | | | 0.07 |
| 19oEeFqtnPL57htTNSX1otYeSkbjb | unnamed service | | | 0.03 | |
| 1AdjhHJyTj Twitter Scam: Fake Elo | scam | | 1.432234 | 1.432234 | |
| 1QDEWLUNQ7uKWfy5sgzrKmvRb | unnamed service | | | 0.2 | |
| 3QWRQ7jvq6J7zPEy2dkLLoMd41\ | unnamed service | | | | 0.01 |
| 1EZ7vNjrQ; StandardAssetManage | scam | | 0.003134 | 0.003134 | |
| 1CNZ3qPoR98rQwfZ3jGdoAqxQ1N | unnamed s | | 0.40142 | 0.64642 | |
| 1HYDyGaU8ueyQo1fLbXTVowFan. | unnamed service | | | 0.01 | |
| 1G3K4y99VAb6vUc5A8QHVGqZz8 | unnamed service | | | 0.005 | |
| 379UmsuKWNJ1nwDJm9tgP7Bnc; | unnamed s | | 0.003191 | 0.008191 | |
| 3AQfSWLZH9djEpiZ3kP9g8pB4zjsk | unnamed s | | 0.56656 | 0.65156 | |
| 14wxmAB8 BladexTradeFinance.cc | scam | | | 0.005 | |
| 12ZDggFG; YABTCL.com | gambling | | 0.001997 | 0.001997 | |
| 1tiV7WrZKeHCgsqvxWn5wNvaD4I | unnamed s | | 0.00276 | 0.00276 | |
| 18N1CJqm5eg2YggKw| HSC ML clu | unnamed s | | 0.498544 | 0.498544 | |
| bc1q6dprunrwqugywe50j6l5amsp | unnamed service | | | 0.005 | |
| 1JGZFQFyc Big.ONE | exchange | | 0.14326 | 0.24826 | 0.195 |
| 13LpEby4TBA2WJfjnd68jfukDgstq | unnamed s | | 0.011193 | 0.016193 | |
| 17vnh4GeZaRhBMk7UcoQMN3M! | unnamed s | | 0.001325 | 0.001325 | |
| bc1qns9f7\ FixedFloat. FixedFloat | high risk exchange | | | 0.02 | 0.015 |
| 18emExMg Eligius.st | mining poc | | 0.03052 | 0.03052 | |
| bc1qph34n SamouraiWallet.com - mixing | | | | 0.03 | |
| 12xZoVcb1 Silk Road Marketplace | darknet market | | | | 0.005 |
| 1Ap3qTVhbZu2J6ZzqcAUMURqxq; | unnamed s | | 0.003045 | 0.003045 | |
| 1MZJTTGx1 SNLBTC.com | scam | | 0.003566 | 0.003566 | |
| 17Ctn7KmJK8QkHggvyogt3LeDFQ | unnamed service | | | 0.03 | |
| 33YmdKcAkK8qtqFBvs832wAsz9A | unnamed service | | | | 0.025 |
| 361oysuEzFzDHiAnRB4zw4Pxv72Z | unnamed service | | | 0.005 | |
| 1KMZWJZeQqhCPu2t8YXVzd39cM | unnamed service | | | 0.035 | |
| 139dXCsABoMWXjab5hgEahVq75| | unnamed s | | 0.002412 | 0.002412 | |
| 35xhTTM6n2H2wf6HgZ48cKLR42F | unnamed s | | 0.297921 | 0.417921 | |
| 1GtvQHTvGRKRcwZUXB6T7BhhL7 | unnamed s | | 0.006495 | 0.006495 | |
| 3FCQkEMUqdPqE5RHAVpnRfCLRC | unnamed s | | 0.044775 | 0.049775 | |
| 18sRUqwy; Coinfloor.co.uk | exchange | | | 0.065 | |
| 3JbXwLVM ErisX.com | exchange | | | 0.07 | 0.05 |
| 1Dc698AivHSTMk27htJk5mF6vmu | unnamed service | | | 0.04 | |

| Address | Type | | | |
|---|---|---|---|---|
| 1BbtuMzUwpK49EfxEjBaxJwciZder | unnamed s | 1.328642 | 1.448642 | |
| 1BaJJQEb7JbTxEb6zwaVG14oUEfC | unnamed service | | 0.005 | |
| 1PBAGN4LwiusVnXLQLSpMNLCFju | unnamed service | | 0.02 | |
| 1KsB9nho8 SlushPool.com | mining pool | | | 6.67 |
| bc1qef3uxzycqquckd04pdddf7d7h | unnamed service | | 0.035 | |
| 1D1LHUAX Coinmate.io | exchange | 0.235181 | 0.475181 | |
| 1HRnPikH1QoqhCXZyDw6yQndh5 | unnamed s | 0.001819 | 0.001819 | |
| 17NNSnfj95nXsN1k4B83Mj35QLFv | unnamed s | 0.006439 | 0.006439 | |
| 1EDDjanhsbirq2epnTArxNasXGLsi) | unnamed s | 0.015569 | 0.015569 | |
| 192E8sjVfxCBJgG26HL6q8wzpSYZf | unnamed service | | 0.005 | |
| 13JQDe2ciobrvhkgVx8REZbX8bbD | unnamed service | | 0.27 | |
| 1ArQegpfi3 Crex24.com | exchange | 0.734684 | 0.774684 | |
| 18uXkATZRoSDNfHWfy7TgeuK1sji | unnamed s | 0.052475 | 7.047475 | |
| 3LC8dDKyE MARA Pool | mining pool | | | 0.01 |
| 12Ys86VrxNFKBwDHeKj7qkyMvh6 | unnamed s | 0.014283 | 0.014283 | |
| 1LoHRWE5 Crypterium.com | hosted wal | 0.874771 | 1.014771 | |
| 1GUL3ZrwLrQ5o6uj2FYrK9RXjUtXI | unnamed s | 0.022273 | 0.022273 | |
| 1DJEYjUwekbKoTBk2WQxsMowsF | unnamed s | 0.018347 | 0.058347 | |
| bc1qj8u84pg2z8hjep7sw853zmxki | unnamed s | 0.003497 | 0.003497 | |
| 1ESc6PXEAA1CpndZFSTzpwXvsvKf | unnamed service | | 0.015 | |
| 1Lsv4HAgH7SkQ6CVQB9QmR5cw | unnamed s | 0.273222 | 0.288222 | 0.01 |
| 33j5NFCibc BetFury.io | gambling | 0.901055 | 1.466055 | |
| 1zLt7vs5QJvApymG2CbHUo1rNVC | unnamed s | 0.006936 | 0.006936 | |
| 1FctNT7B8ykugfj7XemV2SbuiA5X: | unnamed s | 0.03734 | 0.03734 | |
| 34YKBQwqHfvwaWiiVCUPiZVFBcj; | unnamed s | 0.001112 | 0.001112 | |
| 3FGn3EMF Vclub | fraud shop | 0.00172 | 0.01672 | |
| 3GEC2Esthcm9VgnPrPdfanphpiCP | unnamed s | 0.02014 | 0.02014 | |
| 3K8CTWUTUCwtt4s6y7avdUxsJ1X | unnamed service | | 0.045 | |
| 17si2uq7bFNHvbxertAUmyuRfgeK | unnamed s | 0.000842 | 0.000842 | |
| 19ugUjBdC SkyCryptoTrading.com | scam | 0.004825 | 0.004825 | |
| 1AWvwhZy Spend.com | hosted wal | 0.124381 | 0.189381 | |
| 1DPzSpMXd85Cd72r2jF4P2H4yEKi | unnamed s | 0.006458 | 0.006458 | |
| bc1q9ny3x386v7074qpn4fmze2r3 | unnamed s | 0.03989 | 0.03989 | |
| 3BYUBv9EuZMnCAiH2XE4TChsUd; | unnamed s | 0.20789 | 0.22289 | |
| 3FkbdMf1z Konvert.im | high risk exchange | | 0.01 | |
| 3BvxiX5ck6 CoinSmart.com | exchange | | 0.075 | |
| 14huBQm6BfcqMrrYAoGAxWYXB( | unnamed s | 0.01196 | 0.01196 | |
| 16vbzq7vAZaHKCxuSPdtviN3tDP1! | unnamed s | 0.000966 | 0.000966 | |
| bc1qwk930wrj8a05hgqkxhww7an | unnamed s | 1.354 | 1.384 | |
| 1HknzCBfiV NetEx24.nc Netex24.cc | high risk exchange | | 0.305 | |
| 1DNHtBBUXqV4wKTi3uh1cigmxAv | unnamed s | 0.00798 | 0.00798 | |
| 3BgWGLvDNun6gVNjvjy5fu8ycpdl | unnamed s | 0.008005 | 0.008005 | |
| 1PN6souJmyHFGn47FPuP8TGYiSJt | unnamed s | 0.0025 | 0.0025 | |
| 37DwDeLCZWEG9hGVmn87wo2V | unnamed s | 0.002129 | 0.002129 | |
| 3Px193ZPbnPFm9iJmEF8G7ges3V! | unnamed service | | 0.02 | |
| 398SQPPT9ANLV8SSh7ggvscHjHd; | unnamed service | | 0.01 | |
| 33YR4X8yC B2BX.com | exchange | 1.213442 | 1.793442 | |

| Address | Category | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|
| 1Fc1yT7Eu6M3AWj2XogEVDVXZr\ | unnamed s | 0.000885 | 0.000885 | |
| 1DeBhNp73ExcFmZG1EoiuJjr4Jry6 | unnamed s | | 0.06 | |
| 3KRToc5Bv YouHodler.com | other | 2.195231 | 2.535231 | |
| 1MXBqiZLDV91a4WMLdMv3qqgj1 | unnamed service | | 0.01 | |
| 36k7bhErv ExMarkets.com | exchange | 6.128501 | 6.138501 | |
| 19tppHPewC4SUEEoPLDJtLCyEUS( | unnamed s | 0.08656 | 0.08656 | |
| 3BZreSq2rł CardBazaar.com | other | 0.035312 | 0.035312 | |
| 1BBsxjQNo8nHAoumgNFPDTQcUł | unnamed s | 0.002647 | 0.002647 | |
| 1CyFs3t7Y2TVyE2GYaCskYZkeJkLX | unnamed service | | 0.18 | |
| 32tGcgBWEAfmWQiMhkWgGMXE | unnamed s | 0.014454 | 0.014454 | |
| 3KdxSrw9VCqZiaZxok4GkzWkaXc5 | unnamed s | 0.004026 | 0.004026 | |
| 3FKt7vqhnBXNuLXkwPFCfp6kho2( | unnamed s | | 0.065 | |
| bc1q7dmjqztn342e7qyl4tlfyqc8mj | unnamed service | | 2.405 | |
| 36TiSCgUjX4MVvTC2MoncV3Xa3g | unnamed service | | 0.03 | |
| 1FsSjYWDFc1Y6ncUN1JDNFSuJWs | unnamed s | 0.01009 | 0.01009 | |
| 34yeN7K2W6Ghv9SsP2VEvWsZCh | unnamed service | | 0.07 | |
| 1N3EsHp8GSApcf7JodhfWBk4abn | unnamed s | 0.001776 | 0.001776 | |
| 3K49BvzCgV4WgsuLtPanH79saJZn | unnamed s | 0.001701 | 0.001701 | |
| 3Mg6gYsXl NiceChange.net | high risk exchange | | 0.03 | |
| 1AWmgKvujeBDvdbECuVDzwxJjiN | unnamed s | 3.17943 | 3.47943 | |
| 1Mzgh1Dt3AEvUtAjHu8CiwDJUW\ | unnamed service | | 0.015 | |
| 15U8DHhcZ8b3NrMt36gtufs2K4Q | unnamed service | | 0.005 | |
| 1FhJYVL7meU3iJdfcXLMVAc2Hdrł | unnamed s | 0.108812 | 0.108812 | |
| 13JY5mGhcBCAXbfjpHk9qpA2SbXl | unnamed s | 0.002159 | 0.002159 | |
| 1KvXGMCa DiamondSB.com | gambling | 0.311412 | 0.341412 | |
| 1HhZNpq85vQgTjCgRqjdJXpKPkw\ | unnamed service | | 0.105 | |
| 1P2g3cgZs4EtsKQqTW4mf7ErJs7sl | unnamed service | | 0.155 | |
| 32GZXLRrjP1mMB8wLmVjd38CPt( | unnamed service | | | 0.005 |
| 1Q1vfZekFD9z7R6gFYWSKGB8mV | unnamed s | 0.005302 | 0.005302 | |
| 3PEUSaFc7Rr71qhpyVPHQk562Pv | unnamed service | | | 0.03 |
| bc1qfujyqvj72w7u3ettguzngnut9t | unnamed s | 0.011119 | 0.011119 | |
| 1HCqQYdajGxZkC9cPWJvZaBDqzo | unnamed service | | 0.4 | |
| 14WssHT4kEqECFJVQ62SLbsg1N8 | unnamed service | | 0.06 | |
| 1qojApGjJyszPkhHKQE6ZeMZPYLL | unnamed service | | 0.005 | |
| 3GX6jt6rWRuPMZVeD4frSKKYsKG | unnamed s | 0.001007 | 0.001007 | |
| 3MjMMspzBRaCqTmjWChR8u91Z | unnamed s | 0.004175 | 0.079175 | |
| 34mPEQE17R5DNdsMzBJxmKd28/ | unnamed s | 0.016816 | 0.016816 | |
| 33MQJRpHpmMjHzwjsj81iXX3ww | unnamed service | | 0.015 | |
| 127L8RW3uXTUXrq1uiQMrTtKLml | unnamed s | 0.003233 | 0.003233 | |
| 3J7dP143s6ESEv4E1qdRtkqJcoUD| | unnamed s | 0.017046 | 0.017046 | |
| 37XByDio4u2n6y2FXaKHFhHfXZTg | unnamed s | 0.000607 | 0.000607 | |
| 152yDcY5UaMnpR2GsspKxLsMtBł | unnamed s | 0.011312 | 0.011312 | |
| 3D2yXUT68XWyFGGFqrBcRB2KJ2l | unnamed s | 0.005967 | 0.015967 | |
| 1CKirn2ecNPDMPbQkuhGGZhafbS | unnamed s | 0.005168 | 0.005168 | |
| 3GPxhsV4tmDZWm2cToMH5FNf1 | unnamed service | | 0.005 | |
| bc1qczrv0ł SamouraiWallet.com - mixing | | | 1.115 | 0.005 |
| 3Gh3429vã Anchorage.com | exchange | 30.2427 | 30.3727 | 0.66 |

| Address | Type | Val1 | Val2 | Val3 |
|---|---|---|---|---|
| 1KH2sNCzʏ Payeer.com | high risk ex | 0.329465 | 0.864465 | |
| 16wYXUTy1rdnMVrZLDSo1H7LSN. | unnamed service | | 0.005 | |
| 1961QXNGq1uYpBMdAf6WWiCpʏ | unnamed service | | 0.025 | |
| 3HfrTrDaeSib3Anb37wwohP1VJXx | unnamed service | | 0.01 | |
| 3J2RBCYAr2LqveLhpaaFAEMULBn. | unnamed service | | | 0.135 |
| 3DjS6u6kJAnFkWqnkURXVyAyNU! | unnamed service | | 0.005 | |
| 1GQNWLAvXMHwFhatYc4jndrGTc | unnamed service | | 0.34 | |
| 3PEqVSoa1sLLUnYL8pN7FeM1M9. | unnamed service | | 0.015 | |
| 1HGYm3Kf. Bingbon.pro | exchange | | 4.69 | |
| 398Jd1Gro8HohxCDx9cSxpPs6LX9 | unnamed service | | | 0.005 |
| 13JGjAhwvXLGBjM5QMa7yCozEaɪ | unnamed s | 0.003055 | 0.003055 | |
| 1Br7hE5jLFce6TpYDQapfUuk649gı | unnamed service | | 0.015 | |
| 17RrdGXGy1zjPFh2V9xdE9kCTG5Z | unnamed service | | 0.015 | |
| 31hVzYC222xdPNLVgW5fPSj4G9TI | unnamed | 2.651601 | 6.261601 | |
| 1QHDzxFyU1uKJGzsd5xYEaF7RPDı | unnamed s | 0.001068 | 0.001068 | |
| 3BvcKp8nH6yd1GJCYVEzxtYoszTX( | unnamed s | 0.001603 | 0.001603 | |
| 3F73JJN99RU7f62oN4zG4d1CCtq5 | unnamed service | | 0.35 | |
| 147QzSkc4bCiZwGQsFvsXvq8ZnSn | unnamed s | 0.03418 | 0.03418 | |
| 1DCWkeZvxCcRDsT3uZk8qKoMbX | unnamed service | | 0.005 | |
| 18TXrPQcr1StttfYTERjucq51uWfn( | unnamed s | 0.088855 | 0.088855 | |
| 1BkK5gaB1ENbdvRNaV6eXA6pMs | unnamed s | 0.001713 | 0.001713 | |
| 1Bdj5n4C5. Block-Bank.io | scam | | 0.005 | |
| 1AEfunFgx6CBXtnaMj93K5c9ZaLcI | unnamed service | | 0.01 | |
| 1MXAk7NF4BrQwERTAVd3onSGR' | unnamed service | | 1.815 | |
| 32dgjvc5DjU4mWDKhZCEUYbBEt( | unnamed service | | | 13.75 |
| 1JakRHK8u NairaEx.com | exchange | 1.160423 | 1.980423 | |
| bc1qtfnyslʋ BitLocity.io | scam | 0.023862 | 0.063862 | |
| 1H2qqP4L3 LBank.info | exchange | 0.170616 | 0.275616 | |
| 1EmhqHhP6GAqhisZ4yTvgUbGvvʏ | unnamed service | | 0.185 | |
| 1G5YyuFVUdnRxMZzbMgDjMgqjb | unnamed service | | 0.005 | |
| 3M7SeomCZRMCTF4knnwcubpyP | unnamed service | | | 0.535 |
| 3D1zNxiVb CoinList.co | exchange | 2.176043 | 8.331043 | 67.865 |
| 3Ecwy78zvpEzWFZFnfDkFdU3eQy | unnamed service | | 0.01 | |
| 37R1UYNr8dbE8QHKRgujiUmLWT | unnamed s | 0.007473 | 0.007473 | |
| 1BAiBytCeDpHq5RdHw3JgNxpsaN | unnamed service | | 0.015 | |
| 3ErHhbVhTcCSif8X9rzsvYS2C6qirrɪ | unnamed s | 0.002 | 0.002 | |
| 13xHAVXnv9ZpTBWSYZNN8unyjuʏ | unnamed service | | 0.04 | |
| 36dnPjsGc3zZ8wqpEbyuDxCdZNj2 | unnamed service | | 0.01 | |
| 3PsPtfp8zh CoinBox.org | hosted wal | 2.214252 | 3.394252 | |
| 1Ao7UoorBx5PDKHSUpogqbGA7a | unnamed s | 0.002687 | 0.002687 | |
| bc1qcts655dw7vmjnypmx2qvtcd8 | unnamed s | 0.00026 | 0.00026 | 0.01 |
| 19uH755AqdzbtAQ1hmNtFzffQrʍ | unnamed s | 0.001556 | 0.001556 | |
| 36P1HAhhUXEWnoEcy76mcAPN7 | unnamed service | | | 0.095 |
| 1DrK44np3 Bitfury.com | mining pool | | 0.005 | |
| 1HvDfUCw7WPNkdmh6yb75zvJjzt | unnamed s | 0.019684 | 0.019684 | |
| 1EDkou8ctPbiWqqGr9ukWRnVxxɪ | unnamed service | | 0.115 | |
| 34TFzoQ4AyWKQA7GD5J6MPLJZV | unnamed s | 0.006752 | 0.006752 | |

| Address | Category | | | |
|---|---|---|---|---|
| 324VHEaDl ArgenBTC.com | exchange | | 0.015 | |
| 33P4Defim FTX.com | exchange | 112.3835 | 125.4185 | 91.27 |
| 3M72mGc: Altilly.com | exchange | 0.450616 | 0.465616 | |
| 32UXXFZcSHxUgb1n99eVCGpE6W | unnamed s | 0.005713 | 0.005713 | |
| 194cQW4YK4rG1sXrozscT5hXFNKl | unnamed service | | 0.005 | |
| 1MCmJ2SRQ82xKGoR( Unknown S | unnamed service | | 0.03 | |
| 32CFV21maHm8Yx1noKMjXWQE( | unnamed service | | 0.035 | |
| 1NeVopN1eJvLVqSziu8VX3fAEh3c | unnamed s | 0.006144 | 0.006144 | |
| 3NM17if4a9jPhnfYAzEio1Fzbtsfjj5 | unnamed s | 0.016866 | 0.016866 | 0.075 |
| 1ATx1JzfdmDLgrNefGCjiDYbQZtoZ | unnamed service | | 0.015 | |
| 1G1mtZTxF17UYUGR5XwhccEatqs | unnamed s | 0.010408 | 0.010408 | |
| 1BLDvrP778oVNCHpjV6EkFgzVZo9 | unnamed s | 0.007303 | 0.007303 | |
| 14nnqC4xexU4vLpV1VQpAJ4BwFL | unnamed s | 0.00542 | 0.00542 | |
| 37o7WvD9TRBuh96nX8XRbr3kzDl | unnamed service | | 0.015 | |
| bc1q3yqae802luep7av0pn88h87z( | unnamed s | 0.017821 | 0.017821 | |
| 1252nvxuXBJGmTrXdQdDUjktf6V\ | unnamed service | | 0.005 | |
| 18WrqSYCJJJ3iQmrcnJZrQi7yknuV | unnamed s | 0.006608 | 0.041608 | |
| 3NC26Rqg Namecheap.com | infrastructure as a service | | 0.075 | |
| 1Ew8izi8JPn11C9nRcNEN8Efh4bx\ | unnamed s | 0.0585 | 0.0585 | |
| 1GXrcR1yJ8ciSeTrr4GL91DhoC34R | unnamed s | 0.005 | 0.005 | |
| 1JHPYo9D5AuxXLyF9D1rGDs1YW> | unnamed s | 0.000735 | 0.000735 | |
| 1HAeRBqx( Bitzlato.com | high risk ex | 4.299106 | 7.999106 | 0.005 |
| 1Aca757ovcdYuZQnh3X1iNFknrry! | unnamed service | | | 0.005 |
| 1HSAMnG4gXagaxJPeDnZttsR6PiV | unnamed s | 0.006137 | 0.006137 | |
| 17pQodquEr792V3hEJWqeQDi2KE | unnamed s | 0.035925 | 0.115925 | |
| 1EtZorzi1qrVLgMGr4BkNhXsX3pFF | unnamed s | 0.032093 | 0.032093 | |
| 19gpZcU3TySt8Pka6qfg6LzkAF1GL | unnamed service | | 0.375 | |
| 1779p5Dfq9iFq95VTECz2QoCrHd( | unnamed s | 0.000523 | 0.000523 | |
| 36jTV1CcAEg23vcqMCGkYUF1fwv | unnamed s | 0.0323 | 0.0323 | |
| 37f2dNNC( Buda.com | exchange | | 0.055 | |
| 1XLHmUiHryW6iQab1R1PFQKtDT | unnamed service | | 0.04 | |
| 124R1axxzrHQVu2fwtaQvPNQb7S | unnamed service | | 0.2 | |
| 3BYj9uERwRLbnRqSwHr8THtfL5Ek | unnamed s | 0.061484 | 0.081484 | |
| 1732hug94QnUyzNmbuA9tubDPP | unnamed s | 1.659729 | 1.659729 | |
| 3KySewdHrmLBp81REimeLG4rBdk | unnamed s | 0.002329 | 0.002329 | |
| 1FT1LBykT| Pintu.co.id | exchange | 0.001064 | 0.001064 | |
| 3EmsBxPS1VHGucSx5nyE5ua6uGF | unnamed s | 0.065196 | 0.065196 | |
| 38YweVoYD7og83qLtSTHkpFKtBal | unnamed s | 0.007331 | 0.057331 | |
| 19Jp1J2NjgWvr5XdgNKvgdQhoiVz | unnamed s | 0.002825 | 0.002825 | |
| 3HqGEA4VPZ9bMrsUR2dYbV6pkN | unnamed service | | | 0.155 |
| 37AYt5D8SJVn7RZujgHSFPR7vwnr | unnamed service | | 0.02 | |
| 14ot1U5su TeslaGate.top | scam | 0.000423 | 0.000423 | |
| 15zN6YhX9vftb6VkJbWhLMvhE6Q | unnamed service | | 0.005 | |
| 32r1vcp6UWbKHngQqRrjcBpmpA( | unnamed service | | 0.005 | |
| 1Gh4hmhXGd48x83CQcowP1FG7t | unnamed s | 0.011898 | 0.011898 | |
| 1Ea93qGeQYzbxAfUiDEZUJTFF37N | unnamed service | | 0.435 | |
| 3H9cpuKJvW1i1UN8XiNcHnQNbG | unnamed service | | 0.03 | |

| Address | Type | | | |
|---|---|---|---|---|
| 35yLKJrDjn Omega-Digital.io | scam | 0.0695 | 0.0945 | |
| 38jbhj3nzGU8GvcqHdymeoBcJWj | unnamed service | | 0.005 | |
| 3MkuhX47kcz2BY4V6tJKbrkaJq6E | unnamed s | 0.038996 | 0.038996 | |
| 35zbxntQrYf6dH3Z6yAEnXHBuj67 | unnamed service | | | 0.01 |
| 35hmRq8ZsmwHgiDEFtYBow15vfu | unnamed s | 0.007034 | 0.007034 | |
| bc1q7cyrfn Crypto.com | exchange | 278.2725 | 301.8775 | 0.055 |
| 1JbdceMnLH67UhSTj1EGfoQXVwJ | unnamed s | 0.027552 | 0.027552 | |
| 1FqxMo5W3ez1WwGmjXx7yemtC | unnamed s | 0.077337 | 0.082337 | |
| 1EvPaNR81 CryptoFXETrade.com | scam | 0.01179 | 0.01179 | |
| 3J6GAV1QZAkpLfk5gsBGSDigykDb | unnamed s | 0.000194 | 0.000194 | |
| 38a4eEn85kBoSPoJafd6ny31ZHJj2 | unnamed s | 0.004951 | 0.004951 | |
| 1ABUH1XA ProtonMail.com | infrastructure as a service | 0.005 | | |
| 16m7oFtZ3Sbtwdw41cdSg4aEWRl | unnamed s | 0.057232 | 0.057232 | |
| 3CwT5tmrWC1PsNBm5kuTLiMf9p | unnamed s | 0.040782 | 0.040782 | |
| 1QA2qs1vE AmberGroup.io | exchange | 1.889779 | 2.354779 | 0.22 |
| 1AzV4EoSwV5bA5vbyGne7U75QE | unnamed service | | 0.235 | |
| 1CssRS8mDys9fyUbJCJ5hAJtdbsBX | unnamed s | 0.003634 | 0.003634 | |
| 1CFXtggwL BTCArbitrage.live | scam | 0.010584 | 0.010584 | |
| 3Bihw1wErhBPLqyB7xq6e1TeTL24 | unnamed service | | 0.03 | |
| 1GLyqEkgoWYvzK9PHDY9wZze7q | unnamed service | | 0.01 | |
| 1FpSihBgv4c8dsywEPVbTqu8HkPx | unnamed s | 0.015214 | 0.030214 | |
| 3KLFXsH3P4CiGMmqdSUb2ycAMH | unnamed s | 0.000564 | 0.000564 | |
| 1KRXjmMti leap | illicit actor-org | 0.02 | | |
| 112zx9L2xyaD97Afx1cRPR7D8R3H | unnamed s | 0.001614 | 0.001614 | |
| bc1qkjf9rhg65avfs2mszkuyh6qzg7 | unnamed s | 0.048739 | 0.048739 | |
| 3JyHWH3pdLhFgdQ98og5dcwJXM | unnamed service | | | 0.195 |
| 12EDpP8PaS4HJyJ1aoxUW1sdEzW | unnamed s | 1.146719 | 1.146719 | |
| 37b743oGxWcQCmYbpBZcF7wXCl | unnamed service | | 0.025 | |
| 37oWSr97l F-Change.biz | high risk exchange | 0.245 | | |
| 1LJ8q18Rjl Gate.io | exchange | 30.08482 | 41.84982 | 0.02 |
| 3CvHgk3M BISONApp.com | exchange | | 0.01 | |
| 3EC2JP2turqnAkENk4Uv3Dv9Xj7ja | unnamed service | | 0.04 | |
| 1GgiMc1iiZsPQstn96iRzNMpB19s2 | unnamed service | | 0.01 | |
| 12qxb4cvqSXrUmazR2i2FyNRNQW | unnamed service | | 0.42 | |
| 1PRGCvU78m5WAzdnu3maJ6UGx | unnamed s | 0.001383 | 0.001383 | |
| 3ESZnUuAkVdHJHVQKs2PfXQxudL | unnamed service | | 0.295 | |
| 373wCLpZC1quHkeMhAfzSaGzZVu | unnamed service | | 0.03 | |
| 1KAdif8MN StanceCapitalMarket.c | scam | 0.010738 | 0.010738 | |
| 1No48VQug37ZivnJhG4Q7DkAVX1 | unnamed s | 0.000127 | 0.000127 | |
| 3BtMxWZH Safe.Trade | exchange | 0.019739 | 0.059739 | |
| 1NPumfz4ZyHQ3bXdz9v8pZYEe6x | unnamed s | 0.017855 | 0.017855 | |
| 14ikK7R3x6 Crypto2Cash.com | exchange | | 0.01 | |
| 13a7TdyybQmWKzLGBMqVUu5G5 | unnamed service | | 0.005 | |
| bc1qggdj3ewpjpp3898pmwjnpvcv | unnamed s | 0.00523 | 0.00523 | |
| 1EVt9uZaBREx3BdKA4amRVRAv7l | unnamed service | | 0.005 | |
| 37o1PYeJyVSVpAbBhvn2sbv7NZn | unnamed s | 0.000589 | 0.000589 | |
| 3Lu8AWjc1amArQnfVe7cRzhNF7y | unnamed s | 0.045 | 0.045 | |

| Address | Type | | | |
|---|---|---|---|---|
| 33Lg5AqMFW9vJ5uwNYJZp8Bt2Fi | unnamed s | 0.003074 | 0.003074 | |
| 13JUuiWSL MiningRigRentals.com | merchant s | 0.024663 | 0.059663 | |
| 13PUWtb5TkJTeS2TKxQeSGYV35Z | unnamed s | 0.00151 | 0.00151 | |
| 13DpzY1zVNYjvCAjF12KfaJny7bZ7 | unnamed service | | 0.005 | |
| bc1qsjptutj Duelbits.com | gambling | 0.542813 | 0.597813 | |
| 14Y7yQAAjwzVseqqPaRumcg2jW\ | unnamed s | 0.010917 | 0.015917 | |
| 1Ngq9aoiEWKjXVkMzGHipRE4Cm | unnamed s | 0.000479 | 0.000479 | |
| 1He8DF3c1A8KsgnDEUrmTKx6BVi | unnamed s | 0.010456 | 0.010456 | |
| 1sVMhm8tUY4HQT4cLsZdEKiqNo | unnamed service | | 0.005 | |
| 1sopd2iWAZagVjup9doU4LBz6Np | unnamed s | 0.001152 | 0.001152 | |
| 14w7WuN9yCU2Qavj9gdpXSuv8c | unnamed s | 0.000609 | 0.000609 | |
| 19AgKXNrK5Fb27Ewkmyt6JufUTV | unnamed s | 0.002952 | 0.002952 | |
| 38guQmrWVEqtD3ST9vK7Qqordw | unnamed s | 0.104819 | 0.264819 | |
| 3DHfcdLNUwVuqXLoBm8e8ynLrW | unnamed service | | 4.445 | |
| 136dnfh49kK6xv64SJdxo2YGXJJN1 | unnamed s | 0.002552 | 0.002552 | |
| 1KDZMmDkykZ5NgrTqtiu9x1Rjyh7 | unnamed service | | 0.005 | |
| 1LKWoXhy4pvBsG6r18Mhbsw2DL | unnamed s | 0.131811 | 0.221811 | |
| 3AY8bSoqwq8c4uSmmdNAeAKak | unnamed s | 0.0047 | 0.0047 | |
| bc1qqcehurvrkzkymla3uq0drl025 | unnamed service | | 0.035 | |
| 1FPwWDqtxfmoxf3AJWGguoK6UL | unnamed service | | 0.01 | |
| 32tXs6kFhtczuo7Qpfnkp5Hg6M8j | unnamed s | 0.564646 | 0.644646 | |
| 1waeiTHAf8DpDJjwX9dAzSN5ayG | unnamed service | | 0.02 | |
| 32ZWgfAkGdLub4JkKkWJFLMRCtx | unnamed service | | 0.07 | |
| 3Qf4e6MN Roobet.com | gambling | 0.747195 | 1.107195 | 0.12 |
| bc1qjr8200frt2cluw8e99z2dynfj42 | unnamed s | 0.0195 | 0.0245 | |
| 1ApznPorj1 Coinsquare.com | exchange | 0.025786 | 0.345786 | |
| 3Lc79dEQoc57zQZQ8YKEubjnbmy | unnamed s | 0.001442 | 0.006442 | |
| 1CUMq9xk3g31yK4WP8etz1sczGT | unnamed s | 0.002084 | 0.002084 | |
| 1BKnkK7a4ez1PnMJSyzg778Jx1BJ | unnamed s | 0.001709 | 0.001709 | |
| 3FEkrTckS8avVmZBVBTdpGFnN | unnamed service | | 0.07 | |
| 3EnSyvakj4uvKj8nuv5vYBcPoSyKr | unnamed service | | 0.005 | |
| bc1q3paw7cz3f2hx0qczla4sc90h7 | unnamed service | | | 0.075 |
| 3No1XofHKC9VbEvrNDCXrTjwEDu | unnamed s | 0.00101 | 0.00101 | |
| 394stoXSXm3RKdY4Y5xwm7A5rC | unnamed s | 0.000532 | 0.000532 | |
| 33Epdr9GZ8ZguTSrpRecPnA3Qv4E | unnamed s | 1.175622 | 1.205622 | 0.005 |
| 3PfvP9eAHLPyTxJib7KXBhdzSGqg | unnamed s | 0.001057 | 0.001057 | |
| 1GYzwNWdqncfLPqTpUQwoSjbW | unnamed service | | 0.03 | |
| 3CSMjSbaVWnGQvUgbq8vWypux | unnamed service | | 0.015 | |
| 1UoMpa5zah8Xqdg8kp3XSNwmCl | unnamed s | 0.112125 | 0.157125 | |
| 1EiZ3sJjZ2gev3hRpmtxvMeuCxCn | unnamed s | 0.001001 | 0.001001 | |
| 3Mmq3x5gWv1bQEn3rY31xVf2dV | unnamed service | | 0.015 | |
| 3DkERKBBdFpLSPEyxpesCzmSTv4l | unnamed service | | 0.01 | |
| 35EDMUeUJHUZmooenhVNi3sTSl | unnamed s | 0.004666 | 0.004666 | |
| 182xE6C2LYuF9pSXMrpkrEqeeJv3 | unnamed s | 0.002082 | 0.002082 | |
| 1LBzvwBNvby5sv5NCYPscbScCQ8 | unnamed service | | 0.025 | |
| 1Emy12njhyzxogsniaNziaobUnVS4 | unnamed s | 0.004255 | 0.004255 | |
| 37CYkpDTCzghKQAAH6iFP7aFKfvT | unnamed service | | 0.005 | |

| Address | Service | | | |
|---|---|---|---|---|
| 1B8wa8tkPFt4QXxYrUhD5ufspfvxł | unnamed service | | 0.445 | |
| 1M11UTUI CoinGate.com | exchange | 0.040156 | 0.310156 | |
| 1NKkdnGahpfgiET8f4CCNsxMUrau | unnamed s | 0.013151 | 0.013151 | |
| 31ivTzCDzLhTxYUGTZvrZxV6wa3aı | unnamed service | | | 0.045 |
| 1LB34q942 CoinEx.com | exchange | 11.85551 | 13.58551 | 0.025 |
| 3FG83TZL3 CoinSenda.com | exchange | | 0.02 | |
| 34AbWGMSP4GPT3Sw44JaR7yPgł | unnamed s | 0.068848 | 0.068848 | |
| 1JAbJh4zpHCD7FpXEKuedwq61XF | unnamed s | 0.021244 | 0.021244 | |
| 17DAhq459GoF7pzUzJgskFH6hPXI | unnamed s | 0.0025 | 0.0025 | |
| 12Qw1pXboyQSa98xrWgq7hiK5K( | unnamed s | 0.012505 | 0.017505 | |
| 3Q1B7Lnq4kAgHAUCrr7M8WmZA | unnamed s | 0.002813 | 0.002813 | |
| 1KHfZZHcaowhuZ2vvpsSs66JKx5yt | unnamed s | 0.186093 | 0.241093 | |
| 339AcreBhtBqkXMiT4XhvZK7G8rr | unnamed s | 0.00762 | 0.00762 | |
| 13h4yuqCf Rahakott.io | mixing | 0.085911 | 0.095911 | |
| 3QNiP3fKijCRFy9AfdFv6vj71Yo8Dɑ | unnamed service | | 0.005 | |
| 1FGUkYicC OXBTC.com | mining pool | | 0.015 | |
| 111hvbgaN BitForex.com | exchange | 25.80174 | 27.01174 | |
| 1DXvHrtPjPy92tMYmEf86w5uKnk | unnamed service | | 0.005 | |
| 1VBqZ34jN AnalyticFXPro.org | scam | | 0.01 | |
| bc1qwrvk03awg3gt5z2kewv97hvł | unnamed s | 0.001738 | 0.001738 | |
| 3Df6uD8rw CoinHako.c Coinhako | exchange | | 0.055 | |
| 36dsFFhyxI DarkMarket | darknet mɑ | 0.442535 | 1.042535 | |
| bc1qjmsl360kfsvazrl2x9qfqujugk9 | unnamed s | | 0.025 | |
| 3FuRaYzp1491KuM1D69zaXimXqjı | unnamed service | | | 0.005 |
| 3Htqku13GaXrHjhg5DKuEeuiM2V/ | unnamed s | 0.007507 | 0.007507 | |
| 1K8Y8LniU CoinApult.com | exchange | | | 0.13 |
| 18w7QogsjGG6mfEZMmB3gHnu3 | unnamed s | 0.001255 | 0.001255 | |
| 16zTPDnjf9mNummSyKguSF5eG2j | unnamed s | 0.016588 | 0.016588 | |
| 3D1tr3hpjɜ ChangeHero.io | exchange | | 6.925 | |
| 1EPnQA1s7 ViaBTC.com | mining pool | | | 0.04 |
| 1AczoFtp9q1UzZpkfedLuTdkBfMG | unnamed s | 0.001435 | 0.001435 | |
| 36gMwopsX6PsyZrJt2EwWMK9Bs | unnamed s | 0.000169 | 0.000169 | |
| 1F7Aw1hZ9rt9AYWTYerskPxqGzA | unnamed s | 0.072885 | 0.117885 | |
| 3E8ociqZaʿ Bitcoin.org Donation | other | 0.000531 | 0.000531 | |
| 36b9skt5Hfq6nRX5K9S3NVQk8AY' | unnamed s | 0.002594 | 0.002594 | |
| 12bDQ42F5rCzm5iGvZvSaixmCHL' | unnamed s | 0.027024 | 0.032024 | |
| 19AfYprQKyrftn3C6kreAh5S4jHZcı | unnamed s | 0.009474 | 0.009474 | |
| 1K6bRhnkHGQVV7naHG26xfCjfQ! | unnamed s | 0.000675 | 0.000675 | |
| 1JVKdRT6fpZjAtCDS8eHAsZzWiJN( | unnamed s | 0.010368 | 0.010368 | |
| bc1qw7qmr8h3pz6m3nmqchahx0 | unnamed s | 0.002729 | 0.002729 | |
| 17eqcxoRsDajTEPzSSCqjktdhq3W/ | unnamed s | 0.094 | 0.094 | |
| 3BmHSCCPVgPj5j8hhniQymo1Hdł | unnamed s | 0.039124 | 0.039124 | |
| 1JvBwX3XE Coinswitch Coinswitch | exchange | 0.250164 | 3.440164 | |
| 37tDG8GXek5VrZYdNUm9xPTRM( | unnamed s | 0.000662 | 0.000662 | |
| 3DnNCSBpECV69J53XDSYbmXwc/ | unnamed s | 0.18991 | 0.21491 | |
| 19aAQUNgHhm2rhBbcTtFtMfLt6o | unnamed service | | 0.285 | |
| 1LFt8DFSRQyYS5QuE4sRkPR9Yiuv | unnamed s | 0.024472 | 0.024472 | |

| Address | Name | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 1Azx9xp1cybD1QvW59Rdyh5y3sK | unnamed s | | 0.009147 | 0.009147 | |
| 1G8eNoD1 CryptoProfitTrade.con | scam | | 0.007 | 0.007 | |
| bc1q8mvj3rj9uk4fpp7c5f2wc65az | unnamed s | | 0.072857 | 0.072857 | |
| 33Gt5JmtQ55G2ggFAedrWXqKn2l | unnamed s | | 1.629982 | 3.714982 | |
| 3GDgbaYy | UPbit.com | exchange | 0.22426 | 2.31426 | 0.04 |
| 1PbG8BXgDm6ANRbrPm8k3JoqaN | unnamed service | | | 0.125 | |
| bc1qwxxjekqs8v3e9gujsjrk0fkqu9 | unnamed s | | 0.00266 | 0.00266 | |
| 3288sqB1E1hPmoJ3VWeCQbJMX2 | unnamed s | | 0.047244 | 0.052244 | |
| 1KX7kxM6 | MyFXChoice.com | exchange | 1.674683 | 1.859683 | |
| 1NXjqCWN | AirdropStart.net | scam | 0.002 | 0.002 | |
| 18F4wHZNS6db88WGgKsRqx3oU1 | unnamed s | | 0.027883 | 0.027883 | |
| 1EyEP76sRAQRYtNt753tpxVrNNG' | unnamed service | | | 0.015 | |
| 1N3Z6Xt7obNoQtqNhS1P3nWeRM | unnamed s | | 0.016194 | 0.016194 | |
| 14NiMxcMpTHiVcenZRJpYu46zS85 | unnamed s | | 0.009961 | 0.009961 | |
| 3QfCSfTaotgRh9qR5eAiyHMV6Uyl | unnamed s | | 0.001433 | 0.001433 | |
| 3GTyV8cm | PetronPay.com | scam | 0.172084 | 0.202084 | |
| 15HfdDGYJP29J1MENCaC7KCWCq | unnamed service | | | 0.005 | |
| 1PktPwDM | RenrenBit.com | exchange | | 0.075 | 1.145 |
| 17v5W4TS | Zenocapitals.com | scam | | 0.005 | |
| 3FYPWjCcvoHBcsCe6P9dr8RhMqL | unnamed s | | 0.004169 | 0.004169 | |
| 38w2gQckM2WKKKjrVWu7WRzYN | unnamed service | | | 0.005 | |
| 1KoVusCzgzbtUK9ryfDJohByeewY | unnamed s | | 0.003685 | 0.003685 | |
| 38i7L9G2z8Fh9JuZ9fFtAWShC4K2 | unnamed service | | | | 0.01 |
| 36a3CNJZDfzgVva5t5wmpeT4A6e | unnamed service | | | 0.005 | |
| 17umSuXyaPWmdbU8562cKZHW | unnamed service | | | 0.005 | |
| 1PLF4HuhSgpnBJ1AdjDHK7cUYFSt | unnamed s | | 0.124147 | 0.124147 | |
| 1MTYaSB5JyQRLaUnxkpfvJuhNF6N | unnamed s | | 0.434513 | 0.519513 | |
| 1B6TM3epET9STSqg4pp1mF7CyZI | unnamed service | | | 0.02 | |
| 357Tq7eRyoCZkb2RMifrvmqZKjXn | unnamed s | | 0.000702 | 0.030702 | |
| 15qBmRM1zSMu3vn8TJew2JR4A> | unnamed s | | 0.018373 | 0.023373 | |
| 3AcAhDeyNLpCu4Ae7mR7QhzrwF | unnamed s | | 0.014923 | 0.014923 | |
| 3637STgVH5tV7hdHf5H39p3AoGE | unnamed s | | 0.002447 | 0.002447 | |
| 3QfqRAK31 CHYMall.net | scam | | | 0.005 | |
| bc1qukshladra85ace889gcd68khe | unnamed s | | 3.419553 | 3.644553 | |
| 159f2JjHxCT2QhqDQ63yKzqNY5CI | unnamed s | | 0.233703 | 0.273703 | |
| 34wtZ7zeYdKiGhDsgsSnxRhaf13h1 | unnamed s | | 0.000708 | 0.000708 | |
| 18tMMG8XZe8iER8rLS8LuCPDutL | unnamed service | | | 0.09 | |
| 1ChiJu9XUI Btc2pm.me | high risk ex | | 0.066105 | 0.126105 | |
| 32oX3gNd | BitPreco.com | exchange | | 0.21 | |
| 3K1Acf2XQ Prosperity4x.com | exchange | | 0.076124 | 0.091124 | |
| 1BKtSn86P BiKi.com | exchange | | 0.064589 | 0.064589 | |
| bc1qah6x5427gkelk3qr4f23ag8z8 | unnamed service | | | | 0.105 |
| bc1qqqp4da40dhxpqmgt5wjvkgu | unnamed s | | 0.015 | 0.015 | |
| 1PXvVQxq | Buybest - GoldenShop | fraud shop | 0.004431 | 0.074431 | |
| 356tHo3ULTT1AtgUa8exUepBqwL | unnamed s | | 0.002287 | 0.002287 | |
| 12r6YdbFW ExpertOption.com | exchange | | | 0.015 | |
| 1ErpF2KykfRSrVvwtVS92FysvNWp | unnamed service | | | 0.035 | |

| | | | | |
|---|---|---|---|---|
| 3DCVEaDjSbrZdA8n4tGGJ5xnu484 | unnamed service | | 0.005 | |
| 37HsYT4GwpuQpweScYHyQgjaUf6 | unnamed s | 0.000925 | 0.045925 | |
| 1GQQ1yQ9GHwu2TXfuAX7iqgieTk | unnamed s | 0.011885 | 0.011885 | |
| 3EDVMN8NZcxy8xEK3vrxriHeTaqC | unnamed service | | | 0.01 |
| 1B7Eicj6vEKdrF5kNNPmwAN8x59 | unnamed s | 0.008505 | 0.008505 | |
| 181Tgyv1gD5eXMDRuxb74NNxajv | unnamed s | 0.00171 | 0.00171 | |
| 1AEWnAjtR9BSSJ1J4hGRvinCro1K2 | unnamed s | 0.015905 | 0.020905 | |
| 1PUPysYwc9Jojk1pdmLoza9f3gD8 | unnamed s | 0.008699 | 0.008699 | |
| 1Gh1oAJH2w6amhSGJ7NESQWuX | unnamed service | | 0.06 | |
| 345hWybWUvo2ULBWFcDp7uRW | unnamed service | | 1.575 | |
| 1DGhbi6nx Zaif.jp - FISCO Cryptocu | exchange | | 0.03 | |
| 32ApDqp572b8trc6NLSciXaFytseB | unnamed s | 0.008574 | 0.008574 | |
| 1Q3sXhqtvoovDGo7TKr5eXPB6KZ | unnamed s | 0.000987 | 0.000987 | |
| 12ffoHdvxQmbiPkAK8XUJN8qVmk | unnamed service | | | 0.02 |
| 3GQ2wNLZ9HtCRSrbAAtZ5SZ1Bs6 | unnamed service | | | 0.045 |
| 12xbfRV5m8R71thQc7FhKeFdSz8( | unnamed s | 0.017447 | 0.057447 | |
| 3BMEXuajJ BitMEX.com | exchange | 7.225745 | 11.51075 | 9.15 |
| 3KEoSJnL7nhGNtg2h53eJWyxdWb | unnamed service | | 0.005 | |
| 38CD4hhaGVrBxoGsLUS2NVfHYUk | unnamed service | | 0.01 | |
| 17KCo2pjyVKEz8j7HTq2fzaNEoeD | unnamed s | 0.001933 | 0.001933 | |
| 162QZxHSRC2nTLQuikH35m6EoiE | unnamed service | | 0.005 | |
| 1MCPcGbn Huobi.com | exchange | 5.581902 | 23.1919 | 130.355 |
| 1HrWX79CsRokhYgQYmHuqYM5u | unnamed service | | 0.045 | |
| 1BdYF4dH2 AscentTrader.co | scam | 0.02573 | 0.02573 | |
| bc1qk4s0gj InitialTrades.com | scam | 0.251968 | 1.801968 | |
| 338dUSR3V2ddxt2K6s75SuAk553s | unnamed service | | 0.035 | |
| 1NuJojzZHkCqHe6o9Xn7re9D2RW | unnamed s | 0.001752 | 0.001752 | |
| 14fTKFKKEpbkUoPWJvhhbuMr6yL | unnamed service | | 0.04 | |
| 1Cm6YkTN Kuna.io | exchange | 0.325522 | 1.395522 | |
| 1DWxysF7GPRYGShNxL5ux2N2JLR | unnamed service | | | 2.385 |
| 1CgWKj81dNnLHLKT4gFYu74dsdc | unnamed service | | 0.185 | |
| bc1qzfufy96whdcdyy7y5cjtknumt | unnamed service | | 0.015 | |
| 3AjRaoDC/ Roqqu.com | exchange | 0.507796 | 0.697796 | |
| 38CXLSZmNn7aciMZ4Q5k92RWgF | unnamed service | | | 0.07 |
| 139Xet5aGAfFn5ByW6Pk5F9pZg6 | unnamed s | 0.8843 | 1.7693 | |
| 19qCf1YF8 Stake.com | gambling | 11.69898 | 13.37398 | 0.055 |
| 36terEhN72rpdP6SRcAsoBLfiyDhC | unnamed s | 0.000338 | 0.000338 | |
| 39ot9YgGe GetCoins.com | atm | | 0.01 | |
| 3AJRhWyParzm8kt5sbV7rfM5hNz | unnamed s | 0.183449 | 0.228449 | |
| 36x5UzqA8Cg4vQk8VuzBuBzfM36 | unnamed s | 0.013655 | 0.018655 | |
| 1MjHUCYrr bitbank.cc | exchange | | 0.015 | 0.005 |
| 3GecP9riVCw6Ma6MY3GrerVwgic | unnamed service | | | 0.015 |
| 3G2LAtU3Wx6nwkQFrYuziqjrRW2 | unnamed s | 0.006587 | 0.006587 | |
| 3EaYvtt57cxThUJrsm7KhczCfUEJkk | unnamed s | 0.003149 | 0.003149 | |
| 3K32Wx9sMAYisRdorgMsnobqp4) | unnamed service | | 0.005 | |
| 14Mu1PbpgjErAiWaABbG5BS1xM | unnamed service | | 1.555 | |
| 1FQKfTmySKi7NgowQzKKPtcQsdsl | unnamed service | | 0.025 | |

| Address | Type/Name | Col1 | Col2 | Col3 |
|---|---|---|---|---|
| 17xV3gGCxGKtidANsoUWHkK5pkl | unnamed s | 0.016909 | 0.016909 | |
| 36xkNe4UV8E5SXs3T5WhzZUWW | unnamed s | 0.0005 | 0.0005 | |
| 1JMtxeMRBzQmgoqv84APpKfbclV | unnamed service | | 0.245 | |
| 3M6Q1pTJ4tfgVxWtqHPBixnRi3u3 | unnamed s | 0.071323 | 0.156323 | |
| 1MQRp2bMytR9L4Fzp2jYg7vj5LW | unnamed s | 0.018464 | 0.018464 | |
| 1P5TNgM4 SolelyTrading.com | scam | 0.520046 | 0.635046 | |
| 179rreqNa DigiFinex.com | exchange | 0.128651 | 0.203651 | |
| 31h8ZQB4\ Bitbns.com | exchange | 0.433764 | 0.433764 | |
| 32KWN4PHx98PKLp5k6K7KmUmS | unnamed service | | | 0.015 |
| 3EJiEBxpSFAzHWmKasYoyGa3Dxh | unnamed s | 0.628176 | 0.663176 | |
| 1LkbJjWPYekWzCJL7D5v9L2fVXgxl | unnamed s | 0.002421 | 0.002421 | |
| 1LPhim6HcPMsqyyPvfPtU92u86fN | unnamed service | | 0.57 | |
| 3CQ2MXBt6mFy9W4AbktEWDSYN | unnamed s | 0.087444 | 0.087444 | |
| 374pZaX1f6aezioitcvLt8tqe1Cepg( | unnamed s | 0.010432 | 0.010432 | |
| 3EdgAiXKxgC3AnBiymLAahhGgUyl | unnamed service | | 0.02 | |
| 3NEXay7ro1XGQRUF7Sas4WSUYy | unnamed service | | 0.005 | |
| 32zBmdDe Apollon Market | darknet ma | 0.035711 | 0.235711 | |
| 1DmmBgTpDnPkWF8m7V6pZoh3: | unnamed service | | 0.015 | |
| 132FexKHT Bexplus.com | exchange | 4.037591 | 4.442591 | |
| 3MckQ9buMqstaMg4j6VmJnmDD | unnamed s | 0.088678 | 0.108678 | |
| 1PtNH8pRZVTtsjHNqxKYJpSpk4v8l | unnamed service | | 0.005 | |
| 16Di4Zcc3f SouthXchange.com | exchange | 1.571963 | 1.966963 | |
| 3DZWq1y6zrotRTUMFxQnBRxrq2) | unnamed s | 0.002142 | 0.002142 | |
| bc1qw43dzyceuqcawfn52hvycmm | unnamed s | 0.213221 | 0.238221 | |
| 1EHbssL3u Indacoin.com | exchange | | 0.035 | |
| 1EtKhaWV WorldMarkets.com | scam | | 0.63 | |
| 1J9Sr2Kg5> MyCoins.ge | exchange | | 0.02 | |
| 1D97uQU3 Goldux.com | high risk ex | 0.002273 | 0.002273 | |
| 3JsgMqhxY VNDC.io | exchange | | 0.02 | |
| 12ekFeEKyyoS5xkQ8kiijqGPqvfxGI | unnamed s | 0.000926 | 0.000926 | |
| 38gL9Mig4VpAhBMUubpzYMFFT7 | unnamed service | | 0.01 | |
| 3GGsrah7eueM9YsSM1PGCwEsM | unnamed s | 0.030205 | 0.050205 | |
| 1Knfy3m4( BitPay.com | merchant s | 0.892037 | 20.10704 | 0.01 |
| 18sZS2uaX| Circle.com | exchange | | | 0.005 |
| 1FUufLSdn BitCash.cc | high risk exchange | | 0.02 | |
| 3LfR7UAGr QubitTech.ai | scam | 0.755389 | 0.980389 | |
| 1HNMSmD8A9rtGpc98CXxYvTW4l | unnamed service | | 0.02 | |
| 1MmL4q8FTQc1TzmhnUz94n9g52 | unnamed s | 1.143156 | 1.533156 | |
| 357RBteB6TBonxqngbHFGn8kdLb | unnamed s | 0.007395 | 0.007395 | |
| 1KnMmnUvYuTWp1vA5Usxp3v6u | unnamed s | 0.000228 | 0.000228 | |
| bc1qcxx84( All world cards shop | fraud shop | | 0.01 | |
| 1G6RzfXghe4dfWa2jhMPU2u3WT | unnamed s | 0.00121 | 0.00121 | |
| 1NL2HNrYJ Luckygames.io | gambling | 0.061505 | 0.151505 | |
| 32rK5VFc336YTbP7uavkTi9idVT86 | unnamed service | | 0.005 | |
| 13WAPtWZMSjV1EDiat3EyVc3ydF | unnamed service | | 0.005 | |
| 14rHrNhiRCpiraWsf2G78EYK9TQp | unnamed s | 0.005115 | 0.005115 | |
| 12dH5WZKLcyG6gxg7oiYgrvcR8JQ | unnamed s | 0.01523 | 0.03023 | |

| Address | Type | | | |
|---|---|---|---|---|
| bc1qxf3t7zs6wz4k8tfaveuzgmr68 | unnamed s | 0.007444 | 0.007444 | |
| 19St1kMfCPs4kar2F5AJBwV4HMX | unnamed service | | 0.005 | |
| 1BFg5uDnK32BNhPGtrML6ESi3Do | unnamed service | | 0.26 | |
| 13G2uGwTfCF3zv3YfjY4rNq2z4zdc | unnamed s | 0.007755 | 0.007755 | |
| bc1q29mfq9d9t6clyehwc383c25z | unnamed service | | | 0.055 |
| 1EDSymLZ47pPEbpUKMBknk26kg | unnamed s | 0.059595 | 0.739595 | |
| 1CsBUC7NN9JTXwu1HiZcUcVKrT9 | unnamed s | 0.015608 | 0.025608 | |
| 1FhFT4MKqtBBETdRpVPT7vp3xxw | unnamed s | 0.005446 | 0.005446 | |
| 35xjREkk6yeBM3i4SgYiUb18nhDy | unnamed service | | | 0.015 |
| 1FL9S45yNrpNeNdQdnuEdnPJywR | unnamed service | | 0.005 | |
| 16Euvif3W BTC-e.com | high risk exchange | | | 0.02 |
| 1B1Fmw4x1fsbBEPcabey3ccjwHS6 | unnamed service | | 0.085 | |
| 3KxHhNNgtWHMDJSMGrLspXCuL | unnamed service | | 0.03 | |
| 1LbxmPeJtkpy6LXSM3iLjq1MZdbR | unnamed s | 0.002575 | 0.002575 | |
| 19Mebbapq55KBvYgEBQDpZTwi8 | unnamed s | 0.008539 | 0.008539 | |
| 1CoiNMixq CoinMixer.io | scam | 0.003787 | 0.048787 | |
| 3CC6SMbo Wallex.ir | high risk jurisdiction | | 0.015 | |
| 1E4wTKtm CoinOne.co.kr | exchange | 0.156204 | 0.246204 | 0.005 |
| 3CkQA7LpBc6X8UDMmiuuRjxD5g | unnamed s | 0.004926 | 0.004926 | |
| 1Musk7suk BTCDay.net | scam | 0.001218 | 0.001218 | |
| 1PquEhAbz TheFiniko.com | scam | 0.030283 | 0.340283 | |
| 1N6nkeR2PjzfV6jYF6iK7L3ekXpskc | unnamed s | 0.001682 | 0.001682 | |
| 3PFXxLTUNSV85KgunMh5JuM1j7v | unnamed s | 0.446745 | 0.446745 | |
| 1JV9F3mTVZVP233KAsWzv188Kcv | unnamed s | 0.000586 | 0.000586 | |
| 3Gg3aHZxzxWf8x45DLjFCB14yorU | unnamed s | 0.004701 | 0.004701 | |
| 14FihQisKYVxu9MkgdoFfveW937 | unnamed s | 0.003328 | 0.003328 | |
| 1LDuVfyXryheza3X9hingUeu4tiv2 | unnamed service | | 0.02 | |
| 1FqzNi9mc MaxiCapitalFundsLtd.c | scam | 0.109455 | 0.109455 | |
| 15Ye3aEfTPReuqyvCFzUTDvq4GJE | unnamed s | 0.029551 | 0.029551 | |
| 12CrX1wWSvsC6SynHzuPAjEBVoK | unnamed service | | 0.025 | |
| 36W2U9o9XHTjr6EPq9zgF3Yy8ryt | unnamed s | 0.001511 | 0.001511 | |
| 36bJXmvHgujHjmuA9aMXwcmc3S | unnamed s | 0.001326 | 0.001326 | |
| 12mqm12B4qQhhSLMNAYYDFa6A | unnamed service | | 0.3 | |
| 33qZnV1xS6WZDFVnwpgw9Xw9B | unnamed s | 0.002513 | 0.002513 | |
| 1MQRVKRja9jiPsCxHZNk2fgFGRyV | unnamed s | 0.0045 | 0.0045 | |
| 3JMjHDTJj imToken - wBTC | decentralized exchange contract | | 5.895 | 0.025 |
| 1F8HS2KG85z7FZFDX8ajBV3FvTsd | unnamed s | 0.010853 | 0.010853 | |
| 14SjhzyiEDo67cyVf5bLbF35qfD7JF | unnamed s | 0.001432 | 0.001432 | |
| 3L3yWuezCGyH3Pi7M4oBw3PH5\ | unnamed s | 0.0018 | 0.0018 | |
| 31h9v1mX4vKVTd1g5aZgvo5cVM | unnamed s | 8.377926 | 8.642926 | |
| 37JodXT55Yvg8mfXkf39BF6wcTun | unnamed service | | 0.005 | |
| 3M4tBGZp53oiZrbhagwT1htMS3Z | unnamed s | 1.113985 | 1.403985 | 0.005 |
| 14Muf2WsAik36ZBmTZnvrXkaGUl | unnamed s | 0.001908 | 0.001908 | |
| 3A54d7DbWkrfxMv1bhDmdr42hp | unnamed s | 0.055 | 0.055 | |
| 3FzPhoZFYNAyCAcZqtzNiaPtB7z6B | unnamed s | 0.16624 | 0.16624 | |
| 32GMPNuf Busha.co | exchange | 1.271229 | 2.201229 | 0.005 |
| bc1qwycsx Monopoly Market | darknet ma | 0.0033 | 0.0183 | |

| Identifier | Type | | | | |
|---|---|---|---|---|---|
| 1Hufi4FuYi PaxForex.com | exchange | 0.247774 | | 0.247774 | |
| 3CqmWERb6SFvhC4DJUFTwubz7s | unnamed s | 0.001595 | | 0.006595 | |
| 1GrbDEZ3u7DypPCijhZf3agTHUFX | unnamed service | | | 0.32 | |
| 3H8tVP36JAYxWyrZrTzgnnQzYZxLl | unnamed s | 0.010553 | | 0.010553 | |
| 1LtCYaR4zł Bitvo.com | exchange | | | 0.015 | |
| 1FKPL8zPo pTokens.io | exchange | | | 0.01 | |
| 3NTA3rpqGNf4dJBuGya7jKYu8KNl | unnamed service | | | | 0.045 |
| 3FAfkK8jvHZdPHxMWai7MYZniRy | unnamed service | | | 0.01 | |
| 32VXTiHv7gkhg1XJhLVVSpgzWfE9 | unnamed s | 0.001527 | | 0.001527 | |
| 1CNP8ykYr Hugosway.com | exchange | 9.703395 | | 10.9084 | 0.035 |
| 1JtPEWSC1 BlockOptions.net | scam | 0.192251 | | 0.192251 | |
| 3Qq9qiwWPnqPphVA64o2qkVExi | unnamed s | 0.00252 | | 0.00252 | |
| 33xV7HPW Quidax.com | exchange | 1.346849 | | 1.956849 | |
| 13W7iTwckW3Am9g2uHXgNJZDN | unnamed s | 0.000812 | | 0.055812 | |
| 35c12qopmbUvuN2s1VG2zxSd9w | unnamed service | | | 0.03 | |
| 3BC9vCoDo3vVtDvuDZZgUTWqa5 | unnamed s | 0.017598 | | 0.017598 | |
| 3FZXkHL3uLog9PWxsJnGQhMpPN | unnamed service | | | 0.105 | |
| bc1qlkte4plf8vxnyzjgul76yj5ral40 | unnamed s | 0.0003 | | 0.0003 | |
| 3M2bxFrnLP7JzmVa4odYpYhPeRP | unnamed s | 0.002519 | | 0.002519 | |
| 36EgSU8W Minerift.biz | scam | 0.089685 | | 0.099685 | |
| 1LvxudWH Cryptonator.com | high risk ex | 0.374698 | | 2.244698 | |
| 1F39QcL66Zo8hmP8SErG9oR8wJz | unnamed service | | | 0.015 | |
| 39RtzoWF PGIGlobal.trade | scam | 0.092631 | | 0.387631 | |
| 12R1TJM1ciqjtExBsLbroiF8LJuNmJ | unnamed s | 0.00277 | | 0.00277 | |
| 3NFnfb83F PrimeXBT.com | exchange | 17.42963 | | 20.36463 | 0.21 |
| 1Nz4Rq2HE4zD2MVpcmu7Rz5SD | unnamed s | 0.002794 | | 0.552794 | |
| 3Bj2jVXAdł Changenov ChangeNov | exchange | 15.39742 | 0.002014 | 58.36242 | 0.107014 |
| 3BKriAneGX9M8b4X63oh54g59m | unnamed s | 0.007257 | | 0.007257 | |
| 3KkdJKuBPoiF84WG9WL3SSiZfFnf | unnamed s | 0.005 | | 0.405 | |
| 1LbiKVKAJfk1KRK39bhgNJLwjJrE3 | unnamed s | 0.099739 | | 0.099739 | |
| 149yRpLsD YieldNodes.com | scam | 0.490577 | | 0.775577 | |
| bc1qpzcfsy memo.sv spam advert | other | | 5.47E-05 | | 5.47E-05 |
| 1MLEmSPYY2YfdAENa3hAXCKCWl | unnamed service | | | 0.18 | |
| 1AbWusa9aWWCFk8SjcRFGWqT9 | unnamed service | | | 0.005 | 0.005 |
| 3AwbyjaE9xCT47jxUXwppNjGHKz | unnamed s | 0.001161 | | 0.001161 | |
| 1PKEhVKK7otLWkEdEXCZ2uPSeaG | unnamed s | 1.482342 | | 1.507342 | |
| bc1qkgguhpps6nkeqap7cz7easkyt | unnamed s | 0.003392 | | 0.008392 | |
| 1CbPu7RR5TVEbQaQKAtP8BvprN | unnamed s | 0.00595 | | 0.00595 | |
| bc1qtphhvzuju44xtvl3delxkd7pl7g | unnamed service | | | | 0.01 |
| 3L6MFP7Jz EQONEX.com | exchange | | | | 0.005 |
| 1FvQ4YuuxSfhykGDeojXmvKjYiRkl | unnamed s | 0.002548 | | 0.002548 | |
| 39B6BLkvD5EL4drskhj7zS8yJZxm4 | unnamed s | 0.003277 | | 0.003277 | |
| 1HEfio1kre Cryptopia.co.nz | exchange | | | | 0.005 |
| 1DKGRGJXGNLAtTeFb9SNPNHtrkZ | unnamed service | | | 0.005 | |
| 32sFBWLdKAFToyNkU11bSu2CmY | unnamed s | 0.001199 | | 0.001199 | |
| 37LXVoPWwtBF6SiKJ5yFfPg2vVyB | unnamed s | 0.0833 | | 0.0833 | |
| 3PdgWRBXV2WhXmBa76i1wjdQq | unnamed s | 0.026287 | | 0.031287 | |

| Address | Type | | | |
|---|---|---|---|---|
| 1Fx3UUsXp Zebpay.com | exchange | 0.222811 | 1.542811 | 0.005 |
| 1cECeUjaQgzD2jSVvXiS2N2j4mLul | unnamed s | 0.008313 | 0.008313 | |
| 1LjAK2WCsoPkFP9Qn3kdM22CyQ | unnamed service | | 0.025 | |
| 18Dg1mdw Queen-Casino.com | gambling | | 0.025 | |
| 1PcMwBza6Tb5t8iEUZBfjYVH3c3C | unnamed service | | 0.115 | |
| bc1qpustlyd5ks2k6k6tms9xrpr327 | unnamed s | 0.027651 | 0.027651 | |
| 1BFVrpFun Totalcoin.io | hosted wal | 0.0441 | 0.1641 | |
| 1KtPiYnBmeJ3CHDCSNseFXLczDiil | unnamed service | | 0.005 | |
| 1CnWzFrRSteu23AAXkULHt6uXSH | unnamed service | | 0.005 | |
| 1B16khJvB Blockfills.com - OTC De | exchange | | 0.165 | 0.8 |
| 1BLT5HfwPtxAwkGKxYJAMUowac | unnamed s | 0.010665 | 0.010665 | |
| 3QipF9vgx6Wn9TtPZhQryASJ5d6t | unnamed s | 0.006648 | 0.006648 | |
| 36nA3m6uL7WcYTT1AekHEMEry5 | unnamed s | 0.037235 | 0.412235 | |
| 1Ene14BJ4 Whitebit.com | exchange | 1.47951 | 2.78451 | |
| 3M4nRwrji GXNitrous.com | exchange | | 0.09 | |
| 19GCPNXz LuxSocks.ru | fraud shop | 0.000283 | 0.065283 | |
| 3PTJHLqGf3GZphSka1FfTey9wKMl | unnamed s | 0.001 | 0.006 | |
| 3DEi5HHAvCvjaBHQrJKyRoD6nJsh | unnamed s | 2.375821 | 3.330821 | 0.025 |
| 39avPvZpHZLoDXQt7pLm3zAM9z | unnamed service | | 0.025 | |
| 17VUBbZRi Joker's Stash Market | fraud shop | 0.010772 | 0.095772 | |
| 3JSogEzJbw BitGalaxy.net | exchange | | 0.02 | |
| 34dxYiVy22Xj1UXaS4tVVYGwNyM | unnamed s | 0.021585 | 0.021585 | |
| 1GEz8o8an Energycontrol.org | other | 0.069209 | 0.069209 | |
| 157EDTdFl Kraken.com | exchange | 227.1991 | 315.1441 | 21.63 |
| 3Qx5LN3LsmtiKAM1i83ZZ7LibSv4l | unnamed s | 2.861422 | 2.921422 | |
| 3AwRasMAwkFUawY3jroNt5c336 | unnamed service | | 0.01 | |
| 1Nb5G2S6tisQ3nq6ZY7K13oBWhJ | unnamed s | 0.00436 | 0.00436 | |
| 3BysbwiUp9LqvMAJy6bHeVqTwm | unnamed s | 0.002283 | 0.007283 | 0.16 |
| 1Jz9nwPL2A3FWLEW9Njv6cXyVBl | unnamed s | 0.003345 | 0.003345 | |
| 1MnWNniHdgMgQkUzn2NMbQav | unnamed service | | | 0.05 |
| 17aZ7HervotJ55JnAVFr2QGdVVV | unnamed s | 0.009508 | 0.009508 | |
| 3JRBuATZFGXBX4joyM1BfM2JmV | unnamed s | 0.001752 | 0.001752 | |
| 3LKS8S8jU6XzJhCXH64qCz54Sm43 | unnamed s | 0.060473 | 0.060473 | |
| 395qv1nSk9jzDboM4CiS52XSTCzy | unnamed s | 0.603752 | 0.608752 | |
| 3Nurm7uuo2dRaH83kHxbo6CTLXI | unnamed service | | | 0.965 |
| 1Fcmhcwpbc41qLoVNkUCMMKw | unnamed s | 0.020658 | 0.020658 | |
| 19tuQvtPiwpxGEptjANeKjXDyC5H | unnamed service | | 0.025 | |
| 38D8WTQwUafHWdr4E5fgK9gPxc | unnamed s | 0.008785 | 0.008785 | |
| 12H28MfCC4JZNxTfVRJjLDgvw4yK | unnamed s | 0.046045 | 0.066045 | |
| 3Ph2Hsajb2mCDEmA82TRGpPFiul | unnamed service | | 0.015 | |
| 3KTkzwucfbbkf3AkmpAMYDgVjPY | unnamed s | 0.044943 | 0.044943 | |
| 1PaYKX7MCXtQzwNi4Q819UjWRE | unnamed service | | 0.095 | |
| 38tHykRirK19RjR5hK4hqYXSftFSJV | unnamed service | | 0.08 | |
| 1GfZdZxEaCgwwW3iQG9dLkcBVF | unnamed s | 0.002096 | 0.002096 | |
| 1278okLec AAX.com | exchange | | 0.34 | |
| 17F9EG6sck4Wv6Ess8KpXhC3Ek7 | unnamed s | 0.022852 | 0.022852 | |
| 15SdoFCiw Poolin.com | mining poc | 0.08453 | 0.08953 | 2.29 |

| Address | Name | Category | | | |
|---|---|---|---|---|---|
| 3CuwMAM | CoinZoom.com | exchange | 0.598399 | 0.743399 | 8.02 |
| 162tEx4PmuLLKhtEdKAW6v13p7X | | unnamed service | | 0.015 | |
| 1HqGi8e2b | OctaFX.com | exchange | | 0.045 | |
| 1Gymff1Z5 | IntrexInvestment.com | scam | 0.172299 | 0.172299 | |
| 37SJr1TNFQJKvfXLtbCLRy57cwQH | | unnamed s | 0.00075 | 0.00075 | |
| bc1qdjwlkg | BlueWallet.io | hosted wal | 0.184733 | 0.289733 | |
| 1PbvbcRv4WxCFFYSrXNteNqMfig | | unnamed service | 0.027273 | 0.027273 | |
| 3MZihDBFmagp7ijuc1oVswWqRD | | unnamed service | | 0.21 | |
| 16Dd4Npu | MrGreen.ws | fraud shop | | 0.02 | |
| 1Q88eMvg | Easydeals | fraud shop | | 0.005 | |
| 1K2b8gBg5 | Indodax.com | exchange | 0.145086 | 3.050086 | 0.26 |
| 1P6pvnhedXNiAosjjzuhXG8LDAXEI | | unnamed service | | 0.065 | |
| 1NbphwKcUowpVBY2YCqH2eCPjE | | unnamed s | 0.010174 | 0.010174 | |
| 1E3Qt4xaD | SecuredCryptoTraders | scam | 0.006781 | 0.006781 | |
| bc1q4zkrmq92ksrs5vd82mcehgcp | | unnamed s | 0.010797 | 0.010797 | |
| 1123mRrEł | Bankomat.cc | fraud shop | | 0.105 | |
| bc1qq69gpyzsptx94mfx858fklzedt | | unnamed s | 0.001727 | 0.016727 | |
| 3EM7hJRRB4iGHh2o9B4VmZgN2C | | unnamed s | 0.0033 | 0.0033 | |
| bc1qpf9rar48jfgvqy0a534klmkgr5 | | unnamed service | | 0.01 | |
| 1Mipj6s5hXtVpsBPBxmU16CyEwF | | unnamed service | | 0.145 | |
| 13hLyfRHg | XMR.to | high risk exchange | | | 0.005 |
| 1CDVnFDF | Any.cash | high risk ex | 0.011548 | 0.421548 | |
| 3LWLRFx7igjuZi7m6Zh9nKtbsLqjb | | unnamed service | | 0.02 | |
| 1FYQ7ymZQyHF6NJ54yZkv8KzTuY | | unnamed service | | 0.01 | |
| bc1qt0ncf0 | MDL3.net | scam | 0.01 | 0.01 | |
| 1cCtcDjYirVXGnUL8dvFFxewT4mfI | | unnamed s | 0.00563 | 0.00563 | |
| 1ETm2FTcqpSmRZXGef3UHsLfBkU | | unnamed s | 0.002187 | 0.002187 | |
| 1B3vq3aYvvwTrWj3Uis7FsuYVa1P | | unnamed s | 0.007832 | 0.012832 | |
| 1MhzHHhss7a8qmGaRfKjBUKe121 | | unnamed service | | 0.005 | |
| 19QaoHxdI | incognito.org | p2p exchange | | 0.95 | |
| 3A8iW5ME7pa3bi1pxbL7qvKkWjh | | unnamed s | 0.022386 | 0.027386 | |
| 1Apoidqz5wQqMDszY1f6TEu96ha | | unnamed service | | 0.075 | |
| 33QpaTQNRR2yA4KxdNrtsyiMt31 | | unnamed s | 0.001231 | 0.001231 | |
| 1Ed4bFVaMfD5w79Ef5Yiz7yyq4Q! | | unnamed service | | 0.005 | |
| 124YFf57sxdW6CfkVC1yG6k1cTro | | unnamed service | | 0.01 | |
| 1DsdTFdDKZXqkPgAExU71Dt4tNH | | unnamed service | | 0.08 | |
| 1C1rFhgBnVRuwYy9QopcavKrmZc | | unnamed s | 0.000732 | 0.000732 | |
| 35Ca5e2sxb1Pw3MbeRiC288763h | | unnamed s | 0.320846 | 0.410846 | |
| 13Dy3vbF6MaK2ahUNhR2oYEgSH | | unnamed s | 0.000971 | 0.000971 | |
| 1Pdx3X383VwxayiFvNcYjHkxWvJV | | unnamed s | 0.023834 | 0.023834 | |
| 39k8YhfbQ | LMAX Digital | exchange | | 0.045 | 0.205 |
| 1FAoDtbFC | BrasilBitcoin.com.br | exchange | | 0.145 | |
| 3LNibQtvwrja2bGvZ8qCgtCmeqSjr | | unnamed service | | 0.025 | |
| 3KwP1Rfqx | CryptoBrowser.site | other | 0.017457 | 0.017457 | |
| 3GaRfjis5C | AMIGOS Shop | darknet market | | 0.08 | |
| 15iksRMot | Bitvest.io | gambling | | 0.01 | |
| 3P3f4HPPHwF4haeGbrHuXSi74f6L | | unnamed s | 1.128278 | 1.278278 | |

| Address | Name | Type | | | |
|---|---|---|---|---|---|
| 3B6T5vFJcKxE1FVZ6bxkvPzdZ84P7 | unnamed service | | | 0.035 | |
| 1CuoeTJYuuYDix6zXqPcAgjTxksTsJ | unnamed service | | | 0.005 | |
| 3Ccen1tus/ | CoinFLEX.com | exchange | | | 0.375 |
| 32hjziv4SZvTBXotaSwpWTtMuqxC | unnamed s | 0.029109 | 0.049109 | |
| bc1qr7rvfn7chaphg4q95hsz9tsqp; | unnamed s | 0.027953 | 0.037953 | |
| 3PYT22usYsbyPehZf9zBpUKVVzLm | unnamed service | | 0.13 | |
| 1frsHKVkyx9KA8ja3P3N1GTSPqS8 | unnamed service | | | 4.18 |
| bc1q9hftrhe0wgav80qmywx9tn5c | unnamed service | | 0.01 | |
| bc1qp36fs205hvth94nx9sxysjfsx0; | unnamed s | 0.0011 | 0.0011 | |
| 13pULb5BfB3cqpgUGE4nBFrj5Db5 | unnamed s | 0.537726 | 1.702726 | |
| 1EGZhVvL1 | Viva-Minerva.com | scam | 1.380528 | 1.500528 | |
| bc1q3zkfkx3kn4njs3vsjte6nlpmp3: | unnamed service | | 0.03 | |
| 3AtUnMeh | Hubi.com | exchange | 0.008449 | 0.008449 | |
| 33uy5rdfkN | Satang.pro | exchange | | 0.025 | |
| 366dMTppFHMm6G7fMrsUvFufLF | unnamed s | 0.001148 | 0.001148 | |
| 37CVDJixrA6jqYVax4XQRb9Hn4EH | unnamed s | 0.028219 | 0.033219 | |
| 1E5ewaCvctN2nDLGbVvfeE3BpcjT | unnamed service | | 0.045 | |
| 1BGcPW9q | BitMaxCoins.com | scam | 0.01311 | 0.04811 | |
| bc1qqyefvant90hw8aeu3j7zgky6ft | unnamed s | 0.025482 | 0.025482 | |
| 3Mftxy9Lal | WOLF.bet | gambling | 0.002116 | 0.002116 | |
| bc1qfsx63snj9gnklklyzdt5ykssmqt | unnamed s | 0.011362 | 0.011362 | |
| 3Ppa4vkDc | Unknown - OTC related | exchange | | | 0.01 |
| 1E7v1Bw5\ | NimbusPlatform.io | scam | 0.0317 | 0.0317 | |
| 13DdfKxdE | Korbit.co.kr | exchange | 0.451 | 0.456 | |
| 3AbBpdoQnLBvMZHgSZCgCe5mKE | unnamed s | 0.011488 | 0.046488 | |
| 1EBjLQE6Fvi1LfKHx9rhmn7pDkxT2 | unnamed service | | 0.075 | |
| 13FyLXYQJw8GuGthGpBE11Ety6c: | unnamed s | 0.037586 | 0.037586 | |
| 14TCgpA97aJWPhVYcnQSxM11ej( | unnamed service | | 0.07 | |
| 1GKh6Vm6 | OGS-Investment.com | scam | | 0.005 | |
| 192PMU9vDnrt8gAGYrvP7HhkugE | unnamed s | 0.005905 | 0.005905 | |
| 1HjdpRr4ziF7kGX3pmr3JAVPPjJ8R | unnamed s | 0.006 | 0.006 | |
| 14gbmBo3 | Purse.io | merchant s | 0.016684 | 0.036684 | |
| 1CUneudHPc9A4zXGxBTcUGzHh2l | unnamed s | 0.00051 | 0.00051 | |
| 3PBZiYKBwmYUFuepT293YEpzHQl | unnamed s | 0.170587 | 0.170587 | |
| 1P4rxKTgPQQ4moojfgHfpNrxKeRE | unnamed s | 0.012909 | 0.012909 | |
| 14Dh4Z8bipBzAwPPdximrEbPwqk | unnamed service | | 0.005 | |
| 14TGQ7hApbtTDtppBQFuuymLVx: | unnamed service | | 1.995 | |
| 13PhzoK8n | Coincheck.com | exchange | | 0.075 | 0.01 |
| 1GCtiRyoMNBEDgXseCiKTidwsVar | unnamed service | | 0.005 | |
| 32KSWzNTFvrkzhjrtDUKEWDMoC: | unnamed s | 0.131267 | 0.131267 | |
| 1PRZ2cDY6 | Bitsler.com | gambling | 0.29158 | 0.31158 | |
| 16cXuX54V | Ripio.com | exchange | 0.000176 | 0.035176 | |
| 1Q3T61RZf | NitrogenSports.eu | gambling | 17.30022 | 21.83522 | 0.025 |
| 1E9Z9iv4Ldi7uA669fNSh28BEjwjBi | unnamed service | | 0.025 | |
| 1E8BoJDHr | SlilPP Market | fraud shop | 0.008704 | 0.083704 | |
| 1CsfSWxabeBbpobEokcCig9YFFUj{ | unnamed service | | 0.42 | |
| 18ZiAQUgr | ZB.com | exchange | 0.086719 | 1.166719 | |

| Address | Name | Category | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|
| 1LrfeSBhA₂ | Coin-Farm.net | scam | 0.001456 | 0.001456 | |
| bc1qug5ga | ThorChain | exchange | | 1.665 | |
| 1jXHqezHGGfhoqCXM8PLJG17XQl | unnamed s | 0.002603 | 0.002603 | |
| 1JEWuNbRuJ4HiQphPgDye7gsW5ı | unnamed s | 0.004408 | 0.004408 | |
| 1FUmu6LsAtDwnRACfqQi3bGibZsı | unnamed service | | 0.015 | |
| 112YtkiJFVNDN4Nuo3yy2WxqX9w | unnamed s | 0.018251 | 0.018251 | |
| 35MLBMojBKeFFgHAVDccPE2CtKF | unnamed s | 0.002028 | 0.002028 | |
| 18SFq6p4bmzbhbZT6GSQa12pd9F | unnamed service | | 0.01 | |
| 3EfsyrofEqı | Bitvavo.com | exchange | 0.005 | 0.045 | |
| 1ntb2HjiFB | Unknown - OTC relate | exchange | | 0.01 | |
| 37SqMcQNYvyUVXjCnTKisSActKAs | unnamed s | 0.000433 | 0.000433 | |
| 1AFyHbMkD3khThcyWnodAPHkd | unnamed s | 0.002681 | 0.002681 | |
| 1BiyKHB2H | EstamaFX.com | scam | | 0.015 | |
| 3KmQnjVV1REi9hAj4taGKxkwNJC! | unnamed s | 0.095514 | 0.105514 | |
| 15A2oB7UgytiLR9jpZLBP2fUome8 | unnamed s | 0.018674 | 0.018674 | |
| 3H6mybEiFMn74UjULmmvYtRLm( | unnamed service | | | 0.01 |
| 1LuXmdSw | MtGox.com | exchange | | | 0.125 |
| 12L7TGYHppGAftp8xHCP8s8ZB7r3 | unnamed s | 0.014758 | 0.064758 | |
| 33XCRUnzPwaeDqfCkQYDRhCJKQl | unnamed service | | 0.035 | |
| 1NALG1vZj | BTCStep.net | scam | 0.02 | 0.02 | |
| 3Qqr6Z3NiL4ySqfF69hwJVoqBNA5 | unnamed service | | | 0.01 |
| bc1qtwedf4vdm4w7frt732jwjmy4 | unnamed s | 0.043668 | 0.043668 | |
| 1JDMvSPsvnEQnxtXZg1ko8sFKLdw | unnamed service | | 0.005 | |
| 1NrVRvD19Bfs3DtbA39fNFxANSsc | unnamed service | | 0.755 | |
| 1D6aSF1oSyedYpCcy1ERuMJsXkfd | unnamed service | | 0.005 | |
| 1329yFzoVQMvkn8ie5Sx2f5LUYeV | unnamed s | 0.0016 | 0.0016 | |
| 3DUHDZqTbF7eqKwvqDSDVd6J5r! | unnamed service | | 0.02 | |
| 1NsDwpSTK7zwh8V2GK3GwSfAEV | unnamed s | 0.001925 | 0.001925 | |
| 3DD1hKortQhjbLtZvTqBtUA1e1UF | unnamed s | 0.008726 | 0.008726 | |
| bc1qr2x6t7q29pu3fht24xn3qcgpn | unnamed s | 0.018172 | 0.018172 | |
| 3BdM8T1qfDdYttehrh27mWgXhii\ | unnamed s | 0.001484 | 0.001484 | |
| bc1q9f09wlcsz9juf25vycpsz8m5nr | unnamed s | 0.004461 | 0.004461 | |
| 3GSzUZS7thwz1w3Y8S2eJm6KLHV | unnamed service | | | 0.015 |
| 38mqnRQLtWGMGwXJHMtR8saQ | unnamed s | 0.0095 | 0.0095 | |
| 1J9Jd6L5s2g4Ywmi2R81eL3TH5oL | unnamed s | 0.037295 | 0.037295 | |
| 1F5bfN9hoydgAYBdujKqNE2krL7Y | unnamed s | 0.001697 | 0.001697 | |
| bc1quxr4qd3htsmwecmfdesd3p0( | unnamed s | 0.0005 | 0.0005 | |
| 34uDfcUrt9ZNh7EjUSEFZUDgMes@ | unnamed service | | 0.01 | |
| 18cPvKDfrYcLpH55zZCp9CDKcJD9\ | unnamed s | 0.001581 | 0.001581 | |
| 18rEawauRMheC6qi8hyKGN2WpE | unnamed service | | 0.02 | |
| 3AzdigCcmvRd8vvdg6j5DLWR6Xg: | unnamed service | | 0.005 | |
| 16PXVSPe1ep9CoPuaqsegcjWc9Vl | unnamed s | 0.0041 | 0.0091 | |
| 3DcDg4r7WxNmBFX9Nvi1UevWul | unnamed s | 0.000599 | 0.000599 | |
| 38h5JkU7wB8GseKnE5nQGjWEzC( | unnamed s | 0.004829 | 0.009829 | |
| 3Li6tRmjheTSdJM7W9yteYXQqXEj | unnamed s | 0.000449 | 0.000449 | |
| 35aDdzQcsCwZLRot1KPYq9q4CinN | unnamed service | | 0.01 | |
| bc1qx05hzzz5qt7u8ggj60c70dtd9 | unnamed s | 0.001083 | 0.001083 | |

| | | | | |
|---|---|---|---|---|
| 13TvzEQLFZN6g2oroGfn1GMqvYb | unnamed s | 0.00137 | 0.00137 | |
| 3BuTfxWdVzVBCkbB8WuwagKdfh | unnamed service | | 0.01 | |
| 1CVb4voAz BitZ.ai | exchange | 0.011436 | 0.026436 | |
| 1AYTZLhPN GiftGemini Giveaway i | scam | | 0.145 | |
| 38ea7dV6aJjGFuwgneFcRfjd1y3na | unnamed service | | 0.03 | |
| 3EaPZTdBL LVL.co | exchange | 2.864768 | 2.864768 | |
| 1NCYeoBskPs2Sq4Q7B5dMdaJ8DV | unnamed service | | 0.2 | |
| 17dC3EsSH BitSeven.com | exchange | | 12.595 | |
| 1958oM2r5dzspeqhDRJDbrNq2StI | unnamed s | 0.008571 | 0.008571 | |
| 1LiLwUZFS1p9oxgXxavwiDutSEx31 | unnamed service | | 0.09 | |
| 141QU5PC Thodex.com | exchange | | 0.005 | |
| 1DVcJBruiAkGmRFTfrLjv9fAHkXyrk | unnamed service | | 0.055 | |
| 1BrBGvYdc CoinCola.com | exchange | 5.057872 | 7.897872 | |
| 3872fg3XJeA5HMfzp8FCEaNVExiX | unnamed service | | | 0.005 |
| 1JeojVyPvyus7oDPu9ByG83i2tfpD | unnamed s | 0.004687 | 0.069687 | |
| 35NV1tVYRyHQFwP7drtbW285hz | unnamed s | 0.020314 | 0.020314 | |
| 19Xenm4suCmcuSU2E2nb2CjRiuu | unnamed s | 0.013058 | 0.013058 | |
| 1LgfGQyugbmtbTabuGMPnWV1H | unnamed service | | 0.005 | |
| 1FVVQGSszBQzqQseCZNbaf5FrVZk | unnamed s | 0.003508 | 0.013508 | |
| 39QDF6SGn9CZm6cGLC6h4hLH2g | unnamed service | | 0.01 | |
| 3AdRGgNotwRYXaQTzWD7r82Jvjy | unnamed s | 0.008747 | 0.008747 | |
| 1AvfdKH955gpf7wNxQcHnaxosCV | unnamed s | 0.005143 | 0.010143 | |
| 3J3SZpnoiktwq46WotHwhkp3Zqe | unnamed service | | 0.03 | |
| 3K9sS5WN Baksman.org | high risk exchange | | 0.03 | |
| 1CrAG5r4e CoinTiger.com | exchange | 0.296623 | 0.301623 | |
| 1GhwjLVSNheXHW83Cbbbg7sQeE | unnamed service | | 0.015 | |
| 12LF1bqBBe57icLXQ8vu1f5juV4m | unnamed service | | 0.015 | |
| 3Mcs6vfvtt SamouraiWallet.com f | mixing | | 0.015 | |
| 16zHkkns5LxHmQFTMvi7Qgwy3p | unnamed service | | 0.55 | |
| 1HYHDR21CPPHeDxcPMBs44R5w | unnamed s | 0.003091 | 0.003091 | |
| 1Bu5qshWAwXbknaLzDRjipL2nWj | unnamed s | 0.00299 | 0.00299 | |
| bc1q92g35s78fynknea87w5trwye | unnamed service | | 0.015 | 0.055 |
| 343FouKENNGWVk6ckVTqJmaaPk | unnamed service | | | 0.015 |
| 3DCa2uWg Coins.co.th | exchange | 0.540021 | 1.035021 | |
| 14UT8AWsiLZWCb818F5HaZetUaj | unnamed service | | 0.01 | |
| 3K4sHSwHiheKY4GSCv12pNCAei6 | unnamed service | | 0.06 | |
| 125LHvA4PQVGbNHUvVXw44ws9 | unnamed s | 0.011105 | 0.011105 | |
| 34puxiy1oERoQcLSfNZf4Wmamqk | unnamed s | 0.106255 | 0.136255 | |
| 19gcFrE83NQ992HpxTxWdskn5oA | unnamed s | 0.007849 | 0.007849 | |
| bc1q99czu! Reported as stolen fun | stolen funds | | 0.01 | |
| 35EsZZtCtXDTbfqChdf8C7AsCQzdt | unnamed service | | | 0.005 |
| 1Po7JdJAv6vNNENE6uaupniaUqYt | unnamed s | 0.04995 | 0.06495 | |
| 16nTegE27cn8Kc5SQMycCunTgTk | unnamed s | 0.063417 | 0.063417 | |
| 17jijDFF4Jr BitcoinWallet.com | hosted wal | 0.867837 | 0.877837 | |
| bc1q0cqe7frxuzpyyvwjr607cjpwu | unnamed s | 0.393623 | 0.718623 | |
| 3DTjnAGuLubCrbhNTTae9cgsXcSH | unnamed service | | 0.01 | |
| 1HLcdRT6UumKTFNJXVAPK25YGt | unnamed s | 0.001652 | 0.001652 | |

| Address | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 1PAJP2yzRI Wazirx.com | exchange | 0.775897 | 2.420897 | |
| 38hZrMiph Multival.is | high risk exchange | 0.03 | | |
| 3LzP6FtpGaVr2AQQYQ6bBc98yJDi | unnamed service | 0.005 | | |
| 1DF2Y8tP13Y9P1CU62wunHYfE5C | unnamed service | 0.01 | | |
| 1sXkudtuHG8JVxV3StF5Sunmz2tq | unnamed s | 0.001619 | 0.001619 | |
| bc1qmvx526ylawzyfnpr0rc4sq3h5 | unnamed s | 0.096216 | 0.191216 | |
| bc1q2m4klu9hjyzcz5y8vtwjpeyj0h | unnamed s | 0.015 | | |
| 15uLSCu1bB6N62e6Xakk1TiLkqKT | unnamed s | 0.019536 | 0.149536 | |
| 1D4aFFdFLS354rQ7MJjADhLMKyq | unnamed s | 0.007171 | 0.007171 | |
| 1FzkLyDNBoeJbHv9vffSw5bm72A2 | unnamed service | 0.255 | | |
| 31q1q174LGgJK2QyMWELmGXuR | unnamed service | 0.01 | | |
| 1AaY59NahrMAdBGyyuKcnyYnjHn | unnamed s | 0.004741 | 0.004741 | |
| 324j2QbC5WZNN6eTGecdV5bKbjI | unnamed s | 0.000692 | 0.000692 | |
| 3FHGpyohoeiXBs61sZjGhEopGDxA | unnamed service | 0.015 | | |
| 164d9x4p9yX8sP1WparCFxBwnhN | unnamed service | 0.15 | | |
| 3GKTRi1xAAvHT1562kjj7JBNTWaY | unnamed s | 0.046499 | 0.051499 | |
| 1HUvMpbbiCEWeMNMFAVpKoAw | unnamed service | 0.17 | | |
| 14f5DsXVC MINE.exchange | high risk exchange | 0.035 | | |
| 3A3RsLwG2AWDcJxZcx3KcUCUYP | unnamed s | 0.028083 | 0.028083 | |
| bc1q8p4vmvg56e2q2ntpchgd2egc | unnamed s | 0.006008 | 0.006008 | |
| 36sH6xiMkUAqBB5pjWUSCM8dtE | unnamed service | | | 0.075 |
| 1KGPbQZL6VynNCZ8Ww19euHyo | unnamed service | 0.01 | | |
| 1AoJNaWXs6Tjv2WeZsCCd3ajMa3 | unnamed service | 0.045 | | |
| bc1qxjmm8fvdcxqur8r6m5j73g7p | unnamed s | 0.000896 | 0.000896 | |
| 31khhay5BmzwLSF2jmiwLJkqmSh | unnamed service | 0.03 | | |
| 17tkmccARrLjkJAjTcGPSzcQ1RLHy | unnamed service | 0.7 | | |
| 13LAVA8DHR23GhZX4e4bqZkWH\ | unnamed s | 0.007757 | 0.007757 | |
| 3CAaWUmXgw1ammiFEP7NGtZro | unnamed s | 0.018472 | 0.018472 | |
| 1Q2vBRTzI Cryptopay.me | merchant services | 0.39 | 0.01 | |
| 1LixFYFjEyrbrdyDqFwqtsQnjFGyqz | unnamed s | 0.001846 | 0.001846 | |
| 3K96HHBxSyzGhbYoYvemcZRMub | unnamed s | 0.008679 | 0.008679 | |
| 11EqVoGKdB9bzfCLWwb7SSqVYja | unnamed s | 0.004222 | 0.004222 | |
| 3CUfuDZkR8uC5hpMQs3dRs8J4Ax | unnamed s | 0.001124 | 0.001124 | |
| 38jADPP8c5N5YTKx2wUMh8M1Pi | unnamed s | 0.000739 | 0.000739 | |
| 3Gw1nBFBQGzznco6aqabcPSpe4p | unnamed service | 0.01 | | |
| 1CSq5C4HK9r4wMxP2AaiWNNXLE | unnamed s | 0.009039 | 0.009039 | |
| 1BcQC5wrdD8JZdEC4DrLxVcBph6> | unnamed s | 0.003625 | 0.003625 | |
| 14UfD6pjnMH7APduFLKFtTdFmaV | unnamed service | 0.385 | | |
| bc1q8sea3ekrmu4nu893zafyrecfn | unnamed s | 0.000867 | 0.000867 | |
| 1LnxBuv5AoBwws9JQBDGqdXcWF | unnamed service | 0.07 | | |
| 1Ea7zHpBPUT2H9CVXyX5ae67u8E | unnamed s | 0.006773 | 0.006773 | |
| 1DF7y49Jr4 Mercatox.com | exchange | 2.160646 | 2.205646 | |
| 33bw5VKGiQKF4oLZ7GojnGiWWB | unnamed s | 0.01106 | 0.01106 | |
| 3Bc2TqaMvBwgTJLDLYjUtsFqRQ4E | unnamed s | 0.002922 | 0.002922 | |
| 1BBhCGPQ Changelly.com | exchange | 0.081969 | 0.841969 | |
| 1KjZBQ93a Gemini.com | exchange | 155.7452 | 309.9902 | 111.095 |
| 3B2doVSmsPMrcaiRgrpfJwEGX4JC | unnamed s | 0.012735 | 0.012735 | |

| Address | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 1dMMyquhBaHHhnYPaCTiyhi8khc | unnamed s | 0.003592 | 0.003592 | |
| 1BoNpqLcQbn85m6ZNZjxovw7Lxł | unnamed service | | 0.005 | |
| 1Ha3dS6wi Bitso.com | exchange | 1.794082 | 4.674082 | 0.005 |
| 1Kcr99fKKU7Wd2L3XQL1bweugW | unnamed service | | 0.065 | |
| 17XmGM8dRosxYHFAC75FEP5Tfq | unnamed s | 0.002153 | 0.002153 | |
| 3CUWuPdC Benumb Shop | fraud shop | | 0.035 | |
| 1DKfR4npVaxZqJ961WpT1epmwR | unnamed s | 0.020241 | 0.020241 | |
| 18uB3aM1bUNgatHHyLTTzMeCoⱠ | unnamed s | 0.000864 | 0.000864 | |
| 3F5ntKAcfcjYATEzneRA82AvFm5w | unnamed s | 0.003913 | 0.003913 | |
| 3PUFyFj23RTUt4Wq9hJD48KRoAF | unnamed s | 0.001392 | 0.001392 | |
| 16jHJMr7WpKhNd8pdWr2MZ1pqu | unnamed s | 0.005648 | 0.005648 | |
| 15vwJpHJX XChange.cash | high risk exchange | | 0.005 | |
| 1XtfE15BnvtUScRLkbTvNFF8QKfHₗ | unnamed s | 0.028516 | 0.028516 | |
| 1EzsmGzvSjWbqAq2RG66j9AwXN; | unnamed s | 0.001235 | 0.001235 | |
| 15eyMeLG Dcoin.com | exchange | 0.27791 | 0.27791 | |
| 37xoqtqmbTfQKKRhmWTfgUYh1i⸹ | unnamed s | 0.006037 | 0.006037 | |
| 1FbT8qydDBCtRWdj2g7oYzGUs19 | unnamed s | 0.001357 | 0.001357 | |
| 1J4ph5FLeᵤ UnitEx.one | exchange | 0.282894 | 0.287894 | |
| 1QGnvUa6DRqrofDsbos6ytANEmc | unnamed s | 0.002577 | 0.002577 | |
| 1BK79K8R7mqMYowAB9BrPFBG5 | unnamed s | 0.010329 | 0.010329 | |
| 1MjECsYrdRWWvzD74316jzEHA8Ⱡ | unnamed service | | 0.005 | |
| 33z6oGnxNE2Y6B4cUdncrTWd1Js | unnamed service | | 0.005 | |
| 3HsAvCQuPLPt9hpRnDUeyszsMxS | unnamed s | 0.001562 | 0.056562 | |
| 36YS2yKrⱲ EurekaX.io | scam | | 0.005 | |
| 33gDXMpnhRTL5kiuFZZhq1E13Mₛ | unnamed s | 0.029907 | 0.029907 | |
| 1KAxxNZTuHDD12CvBMWP9HkxLₗ | unnamed s | 0.005014 | 0.005014 | |
| 3GbbdVuHSn3xdT6f4GcAdwveNBₐ | unnamed s | 0.004033 | 0.004033 | |
| 15HNUoVES8HaVteMnejgejJHNuR | unnamed s | 0.02471 | 0.02971 | |
| bc1qpupge SamouraiWallet.com - | mixing | | 0.01 | |
| 1M9rpQ2g GoUrl.io | high risk ex | 1.400457 | 1.685457 | |
| 1PTC5ewvCY76AysN961vCe1ftq8c | unnamed s | 0.429182 | 0.429182 | |
| 13D6QVUDRbX5vmmXcmbMViMⱾ | unnamed service | | 0.025 | |
| bc1qv6scxvy6p5v58ukrnrxpjyjyt0l | unnamed service | | 0.07 | |
| 17a9fnAsR9fbdfgGuGd32AKkqZVB | unnamed service | | | 0.005 |
| 1MLy9sruz56qRDxxsiTYmxJ6CKYfl | unnamed s | 0.000281 | 0.000281 | |
| 15opG1AXbpJcyJ7GVi4yNy6FZki7ᵨ | unnamed s | 0.015786 | 0.015786 | |
| bc1qapqnx6gcevs8v4ess4djf5466j | unnamed service | | 0.005 | |
| 32HoFfZbSAw9jDhT989F1sVhPyJⱮ | unnamed s | 0.01676 | 0.02176 | |
| 3JysdboHfxJNJAyA51wkqsK9QNnS | unnamed service | | 0.02 | |
| 3AYgpr6JBₗ redeeem.com | p2p exchar | 0.220948 | 0.220948 | |
| 3DDmbqTJst3nkEH52KⱧIDDB4K3SA | unnamed s | 0.009988 | 0.009988 | |
| 3NDfmk6VLRq5Z4Qxt444qAAeL4T | unnamed s | 0.034107 | 0.054107 | |
| 16yvmY8LA1RXhWVfmYLSRyT6BD | unnamed service | | 0.035 | |
| 3E7YbpXuⱨ Chatex.com | high risk ex | 0.009663 | 0.049663 | |
| 19FXJx57tx1yNoNHq8eMiqxndQC | unnamed service | | 0.05 | |
| 1MmV7Xxj BKEX.com | exchange | 0.087941 | 0.117941 | |
| 1HYCSQdbq8YZroLB5fbTnAZFH6d! | unnamed s | 0.001767 | 0.001767 | |

| Address | Type | | | |
|---|---|---|---|---|
| 15PugmmLmdGnerz4Xwh7gbwPz | unnamed service | | 0.015 | |
| 15jHo7ezu NYDIG.com | exchange | | 0.055 | 14.93 |
| 18SxtstZnjCnRBVnGMK8MEhnAZb | unnamed s | 0.001294 | 0.001294 | |
| 3NFxWYCQJNCybvMUhdeutyjW6l | unnamed service | | 0.005 | |
| 1MpEYiDDQbganpuFGommYxb5ty | unnamed s | 0.031507 | 0.031507 | |
| 37ZzPpS7ewammcyMsG2cFHUWl | unnamed s | 0.020403 | 0.020403 | |
| 1A1sj3sDPWDxtt2saBdvKHuhB9vf | unnamed service | | 0.32 | |
| 3FamvQdaUxHBUUbcSufjKAGAhC | unnamed s | 0.002268 | 0.002268 | |
| 1PkkdNAQ6z11ez6iD2vbtv9jph8D | unnamed service | | 0.035 | |
| 3Abw48AY P2PB2B.io | exchange | 0.343725 | 0.393725 | |
| 1EyUhw3GwsRGATABpP2DBZRqh | unnamed service | | 0.065 | |
| 1F4Umi6h FXInvestmentsLimited.scam | | | 0.17 | |
| 13pYnRCihur8JB5tSmtCz37nQ4n6 | unnamed s | 0.003307 | 0.003307 | |
| bc1qesg5fqu6rhj4umk9hazlzjaa42 | unnamed s | 0.016043 | 0.016043 | |
| 1NYcKuujVTrMAQks3tjgjLePvjbes | unnamed s | 0.011416 | 0.056416 | |
| bc1q8n3q7r6rs07szetkmzyyx0xp9 | unnamed s | 0.001167 | 0.001167 | |
| 13PaVyCKn3GknzNXUmHar3HUTF | unnamed s | 0.006038 | 0.006038 | |
| 1Ayz1YQTjexp8ouiCxBmQ9PNAG6 | unnamed service | | 0.005 | |
| 1SWgajYQbMFENQQm1dpXv2LW | unnamed s | 0.014405 | 0.014405 | |
| 14VbVafSR Iconomi.com | exchange | 0.005011 | 0.005011 | |
| 3DHy26eTz6AMmJmdbuawzc7egl | unnamed s | 0.003597 | 0.003597 | |
| 1LwV8T7Q BitSeller.com.br | exchange | | | 0.035 |
| 37KWmcVfw8qcbmq6pLYKaC8eU | unnamed service | | 0.27 | |
| 36qbZbZ2N BitMix.biz | mixing | 0.041276 | 0.136276 | |
| 3Ev6xoY3FpXWzeL4FHmbjStTJkFb | unnamed s | 0.003335 | 0.003335 | |
| 1ByMKvJhYgdANSriHcbJ8j9pj4wd | unnamed service | | 0.095 | |
| 1PGd2LvCrmXLbfcLR25FdroxwUR | unnamed s | 0.006097 | 0.006097 | |
| 3J9MjMz5l SparrowExchange.com | exchange | | | 0.01 |
| 1LC5iDQTu2RSbd9HgCw6Eo3puHi | unnamed s | 0.000534 | 0.000534 | |
| 17kQY6j4TjBo11qiziPJ2vKYYHuVC | unnamed s | 0.000843 | 0.000843 | |
| 1P8RpGV7WYHiBLZH9nhxeZkLAG | unnamed service | | 0.185 | |
| 1Cmkq5Zq 365Cash.co | high risk exchange | | 0.03 | |
| 1HvjUWDYMdU1X8ekojQUJsxxkti | unnamed s | 0.00588 | 0.00588 | |
| 3466VynRfGWJNhqoxCrG7RXm6n | unnamed s | 0.005528 | 0.005528 | |
| 3H8QATgbGy6V7nVuLq655f9JzM/ | unnamed s | 0.388366 | 0.388366 | |
| 3N9YydsiGyRwPD24RfDzUEyd3qH | unnamed service | | 0.015 | |
| 3B15Y4MPvXZZDnKW4bBecTSED | unnamed service | | 0.01 | |
| 1DqDqJTBr Huobi.co.kr | exchange | | 0.015 | |
| bc1qdnqwj9yvq4wg4vkrc27c36za | unnamed service | | 0.005 | |
| 18i4hFd2gf SofTradeAI.com | scam | | 0.01 | |
| 12nnBHpxgryGatWzbkeUGGmMZ | unnamed service | | 0.01 | |
| 3A3ZTN5pDizRZ57aour1Mmk4FjJ | unnamed s | 0.026222 | 0.026222 | |
| 3JU4FDpKAoyLH8D6jUmuhM8Y1k | unnamed service | | | 0.01 |
| 12LKg79Jk Hodlnaut.com | other | 30.98483 | 31.78983 | 0.065 |
| bc1qzqye8dsfq688lzkjlrlqlvkdtey5 | unnamed s | 0.008031 | 0.008031 | |
| 1A87YAygokCwnTW4h5bp4Lh5Eq | unnamed s | 4.190968 | 4.390968 | |
| 1583MDNl SharedCoin | mixing | | | 0.01 |

| Address | Service | | | |
|---|---|---|---|---|
| 1MkF9SNp Unicc | fraud shop | 0.145763 | 1.120763 | |
| bc1q7wlf2ughu9sfc0s6drmruzevlji | unnamed s | 0.001559 | 0.001559 | |
| 38DPYmsa MoonBit.co.in | other | 0.01014 | 0.01014 | |
| 3BRcC5jBbocgMefRGGNmPABi9R\ | unnamed service | | | 0.02 |
| 1Fpw5pdDRsQfhnKtSxnmBwq8Un | unnamed s | 0.109839 | 0.109839 | |
| 1LUUEYsHMEg8JvzJH251tVyRML\ | unnamed service | | 0.005 | |
| 13MbC1db3SKvrKNj5BY7mKfd7vn | unnamed s | | 0.025 | |
| 31vDoGasF LoanTech.top | scam | 0.025733 | 0.025733 | |
| 3MKN5LeH BlockFi.com | other | 731.833 | 804.933 | 0.285 |
| bc1ql6u33mhlphh6dgs8h7yxexwq | unnamed service | | | 0.015 |
| 34xtN7A4opZrfv6nJXoA456iwzmrI | unnamed service | | 0.005 | |
| 3HkuJftKFg3pX91Lj4LhGXQHbXrN\ | unnamed s | 0.00381 | 0.00381 | |
| 1DSuPnFWPpKRPBSLK4gByhRPAiE | unnamed s | 0.004082 | 0.004082 | |
| 3NQKVhtdtdCkDEnvXRkh9C1sP5vl | unnamed s | 0.100796 | 0.105796 | |
| 16fnGyWd Bustabit.com | gambling | 0.081324 | 0.136324 | |
| 1NsHkqN5B9moZKyW4fGonPCqjC | unnamed s | 0.001954 | 0.001954 | |
| 3MmB3oo\ BitGo.com | hosted wal | 80.13458 | 88.88958 | |
| bc1qfelyrhfs0wy4un5pc3jjfxh6ndt | unnamed s | 0.048 | 0.048 | |
| 34T17offw6vUXJNZpEEkBsueYB8y | unnamed s | 0.004325 | 0.004325 | |
| bc1qua22vyg0k9mfdas7ta96mfk8 | unnamed s | 0.050179 | 0.090179 | |
| 16G9EaR2RFBRVM6pBrEv2SKmojr | unnamed s | 0.010816 | 0.010816 | |
| 18X7JgctubT83RBU4o6fKMNKU9g | unnamed s | 0.002259 | 0.002259 | |
| 3NNCq6DH PhenixFXPro.com | scam | 0.237859 | 1.112859 | |
| 159EEUiedzih7Uur1f5GBCmrjaAC\ | unnamed service | | 0.015 | |
| bc1qtz65n63280s97tl8jvyr3edj73; | unnamed service | | 0.005 | |
| 399CmEWbbdAgxkaiLAasrNEAan7 | unnamed service | | | 0.01 |
| 1H4yEmGVE4SffiXcm2Y1c6obwpg | unnamed s | 0.001192 | 0.001192 | |
| 1MQKX68y Cumberland.io | exchange | 0.108488 | 0.758488 | 45.5 |
| 19yTZ9E7C AmericanCrypto.com | atm | 0.091343 | 6.096343 | |
| 13AyBJMyUzxm6FEBihM34YYAX8I | unnamed s | 0.003685 | 0.003685 | |
| 38wChBzgKEZsngXukpDjLA2fubbe | unnamed s | 0.035594 | 0.060594 | |
| 3FSYFUHL4yTMAwRrkc24vp75Ebs | unnamed service | | | 0.01 |
| 1EVCVf97v AlphaCryptoMiners.co | scam | 0.005472 | 0.005472 | |
| bc1q8gffqsv0cfysgwp88yfrkgnh2y | unnamed s | 0.001867 | 0.001867 | |
| 3QaRFHyrk LocalcoinATM.com | atm | | 0.295 | |
| 3AEYyQ1jvQR1JFKTjctNapWU2jXg | unnamed s | 0.199898 | 0.204898 | |
| 33a8xqHz8fQypuEGDs8eokyoqcel | unnamed s | 0.003826 | 0.003826 | |
| 37DnnpXebGJC72bAfAXqZZaeXBA | unnamed s | 0.538592 | 0.598592 | |
| bc1q2605l02qmjdvxvk2mx33q9ks | unnamed s | 0.038098 | 0.108098 | |
| 1JvMhYCDgYiktFDqL1sxwqfjkeQq> | unnamed service | | 0.015 | |
| 3AN6ohwQxuiGYW6ngF3yUHFCDI | unnamed service | | 0.005 | |
| 1AzVJz2fg1id6cwzhaEiRePTtKrnxr\ | unnamed s | 0.014476 | 0.014476 | |
| 1H1Hsn1EQhRqeQQU8A9zEF4Qu\ | unnamed service | | 0.425 | |
| 135cH5Frc55pJu9RFQj79vBPdjAS1 | unnamed service | | 0.04 | |
| 1H2U97kR; BitBonus.top | scam | 0.005 | 0.005 | |
| 19omSnSYQgX4UVAd6WAanteR3r | unnamed service | | 0.615 | |
| 3A3RgxWq BTCTurk.com | exchange | 1.320529 | 1.860529 | 0.025 |

| Address | Type | | | |
|---|---|---|---|---|
| 3777wEHpEzLFVCy16EnoZYyao8 | unnamed service | | 0.005 | 0.065 |
| 1Ba7moKd EnvyCorporation.com | scam | | 0.005 | |
| 1AZtbQDxWATKDMnTQo8Xd62EC | unnamed service | | 0.01 | |
| 1QHmqSYp8Dce4wsFiNhqmQKRJ | unnamed s | 0.000911 | 0.000911 | |
| 3A6Kqp5Er1rns14VVvEkH8YDXAK | unnamed s | 0.001738 | 0.001738 | |
| 3CC3TUF1b4tyUG7GNZkMm3w5D | unnamed s | 0.000972 | 0.000972 | |
| 3HPQs3vgD2RSx8EkgWfjeLaDQBF | unnamed service | | | 0.01 |
| 1LsQcrpHbFeWQdovz2Vs7hGqCta | unnamed service | | 0.02 | |
| 3KGJW6zRekqazyKMX7WGzwrM7 | unnamed service | | | 0.01 |
| 1ATn1Sc2hiGemHmSCW2HJnQJj4 | unnamed service | | 0.005 | |
| 37MghJLTZ Xpesa.io | exchange | | 0.01 | |
| 1KHQhdH3GB8rDuQMuKe8eXaQ3 | unnamed service | | 0.035 | |
| 1Mi5KTCvo8E6CWwKctPSqvoSEgc | unnamed service | | 0.025 | |
| 1D4gWiUzdizpsA7TxCyNQBM1JCZ | unnamed service | | | 0.005 |
| 12ZKAKZgF Antares.trade - InterCh | scam | | 0.185 | |
| 33PggwXzAawDB8XhUouQN4N5c | unnamed s | 0.019796 | 0.019796 | |
| 15f9cZMxw FatBTC.com | exchange | 0.006192 | 0.006192 | |
| 34Q11fgea Bitcoinz.io | other | 0.000937 | 0.070937 | |
| 1FqLEWyMKpp71pWMxYzPdvAn6 | unnamed service | | 0.03 | |
| 156k47MTHTsfEXUb8JM4K4b3nP | unnamed s | 0.053498 | 0.058498 | |
| 18JMZyduBcAY1HzcTMkD9gVeUq | unnamed s | 0.000819 | 0.000819 | |
| 33TdfNrWt Nominex.io | high risk exchange | | 0.11 | |
| 37Y9stfVioqhZu2QU8ZHCiucHFo4 | unnamed service | | 0.035 | |
| 35CxrW6zgYwuXSjAfp78QKi8doyZ | unnamed s | 1.912133 | 1.987133 | |
| 18zucdrZwBsNZXNC5MxkJT15WhI | unnamed service | | 0.005 | 0.405 |
| 3MD2MuM3m25TBFB1kjMjN7kQ | unnamed s | 0.125 | 0.125 | |
| 1GkY5jm6Qyze3aTdQ9xwfiShPhvs | unnamed s | 0.000115 | 0.000115 | |
| 17Vayoqdx Chamath.charity | scam | 0.052689 | 0.052689 | |
| 18wBfiXMCjBFJeRG3PFzLMjynPQv | unnamed s | 0.009046 | 0.009046 | |
| 1Kw5Sjoz1geC3deejiGhicBajC5Lxq | unnamed service | | 0.01 | |
| 1A6x2cSUkeHJPUjHd8c2gQ35d5y | unnamed service | | | 0.005 |
| bc1qjryksn26xg9nwj277xrjdpmd2 | unnamed s | 0.001261 | 0.001261 | |
| bc1qqdqjethqk5z8tj862zlv2t75e2 | unnamed s | 0.014495 | 0.014495 | |
| 3BFZt5kuWjXETZrUXBLvnzSTdAj8 | unnamed service | | | 0.005 |
| 39xZ2eEMb38C3XmykJVPwcUcQy | unnamed s | 0.009617 | 0.009617 | |
| 18YgfT9AW FaucetHub.io | hosted wal | 0.001 | 0.001 | |
| 3NLJ4XSxG73opUVEUFtcNRxEu2r | unnamed s | 0.028788 | 0.063788 | |
| 1qPwtQsVFi3Cjy9btR6Hxu5cGdktj | unnamed service | | 0.025 | |
| 1ENmnkfFU7o2hhipBPBSzsQzToa | unnamed s | 0.006608 | 0.006608 | |
| 39dha2GLL Bitladon.com | exchange | | 0.03 | |
| 1CNZtzXSEW6bUqb9q4GRZukBU7 | unnamed s | 0.003323 | 0.003323 | |
| 3DU2s6QA trade.mn | exchange | 0.000271 | 0.000271 | |
| 1JB7uHk3qw1Qhxf1DqW6GHPetC | unnamed service | | 0.035 | |
| 18EoVvWbQu9sQPAmtS4yUN2WJ | unnamed service | | 0.16 | |
| 141qBgFW EuCanna shop | darknet ma | 0.00815 | 0.01315 | |
| 15HTDcJot5A8PVLhnn9Eu8QRzQz | unnamed s | 0.002522 | 0.002522 | |
| 1H6YiHSjkG9AmzmmQRbuyUNvF1 | unnamed s | 0.009999 | 0.009999 | |

| Address | Name | Category | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| bc1qsmkl0mqau8zqscnvu3yzja3yx | unnamed s | | 0.005644 | 0.005644 | |
| 18J8oNYjem7DbSsLvtuN4NNM1R\ | unnamed s | | 0.0207 | 0.0207 | |
| 1FZSTcBcJdkNWqsa18Sc71BaA6xh | unnamed s | | 0.00298 | 2.30798 | |
| 18WhedLC BitBazaar | | darknet ma | 0.04395 | 0.06895 | |
| 16NCFv5bhG5qYW7wTMzvaJjjkml | unnamed s | | 0.012169 | 0.012169 | |
| 39dQjQYpVRpH59eUJGM85teGGh | unnamed s | | 0.050748 | 0.050748 | |
| 3C3wyZ1wzDH3ror1qaqe6ZmCMM | unnamed service | | | 0.135 | |
| 367PqwMkucRjmwy9HXRmWRcG | unnamed s | | 0.13861 | 0.14361 | |
| 137mEaUo IndependentReserve.c | exchange | | | 0.03 | |
| 15ZQnzRztw9ViUWSWRsWZNryx6 | unnamed service | | | 0.085 | |
| 3Lpoy53K6 Garantex.io | | high risk exchange | | 2.365 | 0.01 |
| 36EAqnTD: Nexo.io | | other | | 1.525 | 0.09 |
| 16r3FLpxvdT9DF63JgpEmXdChFbT | unnamed s | | 0.001294 | 0.001294 | |
| 3PNVF8Crd Oscar Market | | darknet ma | 0.037893 | 0.052893 | |
| 14W6yxEWceVbLB2gfyTMKtn7S6i | unnamed s | | 0.002173 | 0.002173 | |
| 3KeaqbtvqVKegVUt843ZHD6jKB11 | unnamed service | | | 0.005 | |
| 36dnwzxq4c4h44ykAb42jErcMsv8 | unnamed s | | 0.022859 | 0.022859 | |
| 3HmJA7RMRGuZ9xC1HDLQ9XT7t | unnamed s | | 0.000269 | 0.000269 | |
| 13KDrw4dfZaWvoi9K2Lao1UDTLx | unnamed s | | 0.00107 | 0.00107 | |
| 191MS7KXEJgAnojcTuJ8icE6kjTVsI | unnamed s | | 0.020374 | 0.025374 | |
| 16wnuWtoqsZ6PSqugwyez1K58yv | unnamed s | | 0.002062 | 1.822062 | |
| 1EmurJhDveid7EhotJJTtJ6RaFyP9z | unnamed s | | 0.690781 | 0.750781 | |
| 15TSfuWQ8b3M29vBrBFVXJUxYbi | unnamed s | | 0.50387 | 0.68887 | |
| 3HR1hQ53Laec8hYudhui3PwBy67 | unnamed s | | 0.00036 | 0.00036 | |
| 1McdkAP2zFuuVrBM83nkvb1VPqi | unnamed service | | | 0.005 | |
| 1HgAEBzU\ Reported as PedoHub | child abuse | | 0.0054 | 0.0054 | |
| 3HfrSzhhegGzKdRpNgkLABKiMj3\ | unnamed s | | 0.00103 | 0.00103 | |
| 35qsCvSDnBYYT4wbKwTDjAEpA8t | unnamed s | | 0.00461 | 0.00461 | |
| 18J4fdz6cxn41JpaqLRSZ5RTaczK6h | unnamed service | | | 0.005 | |
| 1JK29mX7PMLBgcyzkpjFATuvEQn. | unnamed service | | | 0.08 | |
| 1Hn2ybVkbY9ag6p1sKcXs3UmrXE | unnamed s | | 0.00259 | 0.00259 | |
| 3NMMnhB Catex.io | exchange | | 0.001107 | 0.001107 | |
| 32KVon8LE Blockchain.io | exchange | | 0.000811 | 0.000811 | |
| 1yotjzTSv14SfuYJv5Lp | victim 1yot | unnamed service | | 0.21 | |
| 1HYXxcoTjvXY99ebm5kPtkR4xuiv) | unnamed s | | 0.007252 | 0.007252 | |
| bc1qcwx76rgf039u6xdta2esvmrf9 | unnamed service | | | 0.005 | |
| 38N6Gks8a StormGain.com | exchange | | 0.006947 | 0.031947 | |
| 12owGNjbZodRWnyqWzkT98GPk\ | unnamed s | | 0.003385 | 0.003385 | |
| 33KMUxqH Zipmex.com | exchange | | 0.000131 | 0.000131 | 0.025 |
| 1LJ9hZzWr TeslaPortals.com | scam | | 0.02 | 0.02 | |
| 1DddrCpMTbepvJUUL6Fj3VhDthn | unnamed s | | 0.014404 | 0.014404 | |
| 1A45YNkq4UmZR8R13Sz4ufPGwD | unnamed s | | 0.007586 | 0.007586 | |
| 3H86ixtY5nJp15VMRamCeBeLfJbC | unnamed service | | | | 0.01 |
| 17MyHfvSc Games.Bitcoin.com | gambling | | | 0.005 | |
| 136gLDuSxeN7sUFwU8bsFHzR2Ct | unnamed s | | 0.002066 | 0.002066 | |
| 1DFzYgfExcuxypVDX1B7njfL1Lx4jF | unnamed service | | | 0.035 | |
| 39A7KcdM BitLeague.com | exchange | | 0.000598 | 0.010598 | |

| Address | Type | | | |
|---|---|---|---|---|
| 37voWNe9qjyMXJCkuz6jCFUnz58 | unnamed s | 0.309827 | 0.369827 | |
| 12mmtry9g2r8c79ZsGwDwGKeyL | unnamed service | | 0.02 | |
| 34BvsSGbRDyrgHmYE5HayeZN2zC | unnamed service | | 0.005 | |
| 32yFpAgSE EmpiresX.com | scam | | 0.005 | |
| 1FHse1FWHqCiTwpcKVPKyQ9GwF | unnamed service | | 0.47 | |
| 32rGnSNfp8BHgeauw\Bitrefill | unnamed service | | | 0.04 |
| 15TCEmRShEqgrashzvUDhA33PGr | unnamed service | | 0.04 | |
| bc1qw5c52mc9hfsfra0d5huteejte | unnamed s | 0.001709 | 0.001709 | |
| 1Q9VoyyPJebxL9UnDSymetPSpyw | unnamed s | 0.01515 | 0.01515 | |
| 156o2isRqEVSV3jCqRqHDTXx1Sso | unnamed s | 0.01102 | 0.01102 | |
| 36B7iZmKZ Bityard.com | exchange | 0.362621 | 0.367621 | |
| 1BVqUmgs CryptoGenesis.net | scam | 0.008192 | 0.008192 | |
| 1KLcVJm3KiGXDEHgXrVJMQMxBF | unnamed service | 0.003657 | 0.003657 | |
| 343QtcNdvmrthGtcF6NEukq35dfC | unnamed service | | 0.005 | |
| bc1qmjnx037t0rh7rwlnalf7nxc55ç | unnamed s | 0.001586 | 0.001586 | |
| 34PGryFxecSFU1NMZxDjKco8u6JA | unnamed service | | 0.01 | |
| 37RLGC2SRS33YimXEoB6xPXh2aW | unnamed service | | 0.01 | |
| 3D3TkQ6S: Elude.in | high risk exchange | | 0.01 | |
| 3ECzWyTkWgLryGPf8wdygM8RGjl | unnamed s | 0.002027 | 0.002027 | |
| 3MQPcNMSAnYBUbxmGdrJ6e16b | unnamed s | 0.003731 | 0.003731 | |
| 1HnPADti8JKxxc7Ng8VnqTVu6yvh | unnamed s | 0.002773 | 0.002773 | |
| 13K2quuzE LuckyFish.io | gambling | 0.059632 | 0.059632 | |
| 3QjVu6aYVtDm9sQrQHbkkcgdAgh | unnamed s | 0.01189 | 0.01189 | |
| 33f9wZshXRAdd9rMZLwZDqgiyTN | unnamed service | | 0.03 | |
| 3A1e63Koç Bitrefill.com | exchange | 0.109559 | 0.264559 | 1.19 |
| 3GgFnPqrCKfv5yFSfxBeSSqzcqUM | unnamed s | 0.002117 | 0.002117 | |
| 3BYzwtQPmKueon3kmT91WVrN8 | unnamed service | | 0.005 | |
| 1GemEmW Gemini-Verify-Transac | scam | | 0.06861 | |
| 3GAc7Shcç Coinfield.com | exchange | | 0.04 | |
| 3CTRXKCmiPRuVNE72wjtkhL15zZF | unnamed s | 0.004126 | 0.004126 | |
| 1LPw3onMWAd8CJDrqDpKiz3qgs\ | unnamed service | | 0.025 | 27.26 |
| 3MEVYLXxsnuajYpVHQE2pf4RdNS | unnamed s | 0.002286 | 0.002286 | |
| 15Vfbk8PTnM27BvTmDxoVockBv! | unnamed s | 0.009315 | 0.009315 | |
| 3J1Cz6p2wnTkBEoqQkuSMqw1Z3 | unnamed service | | 0.005 | 0.035 |
| 1A8TY7dxL Discus Fish (F2Pool) | mining pool | | | 0.11 |
| 114Wp5pmR7wBhGZuaixBgeUxZV | unnamed s | 42.84636 | 45.72636 | |
| 33ns4GGpz AMFEIX.com | scam | | 0.655 | |
| 3NFD7MpmJ122xGqegRcKoKto5Z | unnamed service | | 0.005 | |
| 17TquZTTHEjE9Y3Pqeu7tYaSdH6B | unnamed service | | 0.785 | |
| 3PczVixDogf47DmEAmELn5zoj4Rł | unnamed s | 0.015484 | 0.015484 | |
| 16tSTAxtH5K8FiMcXeiTNkE8gwRp | unnamed service | | 0.015 | |
| 1C73949BFzz2EadHvXrUFUX74E1t | unnamed s | 0.000577 | 0.000577 | |
| 16gup43TvSHhqn6bFZnpnKJezoN\ | unnamed s | 0.004982 | 0.004982 | |
| 1MTKLNMUy3pwtQ5yssViewsTGc | unnamed s | 0.001824 | 0.001824 | |
| 19x7eBrtAgVRdj3E8YbQ51j3aUhvl | unnamed s | 0.002844 | 0.047844 | |
| 17eeEzVcS2LfZyjmz1qHn8DoFWtE | unnamed service | | 0.01 | |
| 1PtNbx2tv8MBovyUdrJnckkgFKGF | unnamed service | | 0.085 | |

| | | | | |
|---|---|---|---|---|
| 14zDZEGULYzCc6vepZ5awSnZ9RW | unnamed service | | 0.09 | |
| 1CtCSCvL4Y8PoSgMg1nujgxmiYKd | unnamed s | 0.005941 | 0.005941 | |
| 16aZ1paoMw7RkPy4FdoqdyThnM | unnamed s | 0.006613 | 0.006613 | |
| 1AoYRsMkj Vilkov.com | high risk exchange | | 0.02 | |
| 15AUwwGeHrco3V1mBLFxH2SgBi | unnamed service | | 0.01 | |
| 17EKhHipQjJ8prCMFV9NRCfa2Yng | unnamed s | 0.0105 | 0.0105 | |
| 16VNnvh8j Luno.com | exchange | 21.5474 | 27.2524 | 0.055 |
| 1CmXNFiVAXvLRT8Y2DLye9KG5C2 | unnamed service | | 0.315 | |
| 3BkRY9CwvCSAp9r6tMPRv2nzZZzt | unnamed s | 0.011795 | 0.011795 | |
| 1MUGww5KWPv4ijtnVSgwigxLYCl | unnamed s | 0.096636 | 0.096636 | |
| bc1qezl6mwfr350jg3unruy6u4d45 | unnamed service | | 0.005 | |
| 1JpZj7RqMdoAiAsQqqqWAfG9YM | unnamed s | 0.021408 | 0.046408 | |
| bc1qhnzkzfj2d2fvujrc4tl5c3tjenxc | unnamed s | 0.002435 | 0.017435 | 0.065 |
| 1AKDBpNVDdgvz4JdqdrWHpgGU1 | unnamed s | 0.00122 | 0.00122 | |
| 1GS214v8V42G59p1BFcVWywqW | unnamed s | 0.002502 | 0.202502 | |
| 3P5S7fAEEm238QqSXYb3W9WyA! | unnamed s | 0.001 | 0.001 | |
| 17GJY5exG EpicsTrade.com | scam | | 0.015 | |
| 3PC3ZWZPxnP3QcLQ4XgmVE6aBS | unnamed service | | 0.005 | |
| 35zk7m7fC MuchBetter.com | merchant s | 0.01723 | 0.55723 | 0.025 |
| 15VyEAT4L Bittrex.com | exchange | 197.9562 | 207.1862 | 0.985 |
| 19GBf7zTw7CxwtQq6M6vKmAqoi | unnamed s | 0.010204 | 0.010204 | |
| 1Ld3rkwjQzPggrEz7ktDBMkBDogk | unnamed s | 0.022925 | 0.022925 | |
| 1K75wviRC7YfH8d1X2wcE7UBAJX | unnamed s | 0.002062 | 0.132062 | |
| 3HPxNhffR9CS7zqYb2WqT4h2Z4W | unnamed service | | | 0.095 |
| 3Fr99x1SL8 VALR.com | exchange | 1.08411 | 2.05911 | |
| 1XPTgDRhN8RFnzniWCddobD9iKZ | unnamed service | | | 0.005 |
| 32RhsN5AZLfdZVQg4R7pmj8HTg1 | unnamed s | 0.083521 | 0.128521 | |
| 3GnT32omrZi5DrF9Jk1Xa4N1NWk | unnamed s | 0.004437 | 0.004437 | |
| 37SsJLAHKrhPFwcwWqNVU9LDW | unnamed s | 0.006573 | 0.011573 | |
| 1EHyTkZh6tA9dsHFJEDVr5DK5QA | unnamed s | 0.340047 | 1.225047 | |
| 3QRL3yfeAxbsfMrwa7nMBdv3SuT | unnamed s | 0.000461 | 0.000461 | |
| 16N6X8XH7dgzdYyu3JLuNdX5jUW | unnamed s | 0.023124 | 0.153124 | |
| 15gNq98R\ SimpleFX.com | exchange | 0.018147 | 0.148147 | |
| 1Bnu8HLgg2FavyUkz82ETWPYCd5 | unnamed service | | 0.015 | |
| 1K7WvCQuwbaSAsFMgSYnq6JnRC | unnamed service | | 0.075 | |
| 3NKhYk4EaQ8GaR5Amy1YYQfFoT | unnamed s | 0.008109 | 0.008109 | |
| 1AcCxTQT7YKHkENuDRvTTcrX5W( | unnamed s | 0.001826 | 0.001826 | |
| 1KcZqjt5vb Unknown - OTC relate | exchange | | 0.05 | 204.93 |
| 1GPEbMQg67br3EQTsSgs7jK7ivCN | unnamed service | | 0.26 | |
| 3CzWovvcncUkvkiHisrN.Exchange | unnamed service | | 0.7 | |
| 17QVX2ugVwYmBgMDCAJWh3g3i | unnamed s | 0.005935 | 0.005935 | |
| 1FSNfNyfkXMGKCJxYykVtzKHaLgC | unnamed service | | 0.155 | |
| 3GpofzwwpGLAfXk86FLw3Mk2wu | unnamed s | 0.001681 | 0.001681 | |
| 1DoRgnxshukgnj4jJTsXwMZzNcGC | unnamed service | | 0.01 | |
| bc1qzr5cxpx9mslh2l227z6nsxn2se | unnamed s | 0.006178 | 0.006178 | |
| 3KCcjT1tyXaMzWW9Jfi8ur3oXztCr | unnamed s | 0.008414 | 0.008414 | |
| 3K2L8i3rPiLA7mkjeLTwLPnxPzMJy | unnamed service | | 0.005 | |

| Address | Category | | | |
|---|---|---|---|---|
| 3Qv2BQ8wwJ44tHFfshDvZhGppEI | unnamed s | 0.000116 | 0.000116 | |
| 1GLFrsaPBWusZEJJTav4YZMXS4JJ6 | unnamed service | | 0.56 | |
| 1HwEvPfCPWaiQRHxP7HJ1SJzLnEr | unnamed service | | 0.04 | |
| 1ErssAPJmI | Bixin.com | exchange | 0.000457 | 0.215457 | 0.17 |
| 3QBftkBUXV4UqQYs4XSDvxj9QFV | unnamed s | 0.00215 | 0.00715 | |
| 3A85PgRyeyT8cohfzm26En46S2X4 | unnamed service | | 0.005 | |
| 1ECTQbBRMLWCeV9He6rMqYa2c | unnamed s | 0.001433 | 0.001433 | |
| 1MMieEhfxUDJz2A2SieCLRLNSSjrc | unnamed service | | 0.025 | |
| 167QN5vaa8ipNstCHbUmHKAPSN | unnamed s | 0.016637 | 0.016637 | |
| 3LQrqinngZFC7gb752KEVByXrcrLY | unnamed s | 0.252817 | 0.332817 | |
| 1M1PzW3hgGSMFnSQ8zqggGom6 | unnamed service | | 0.035 | 2.73 |
| 12jS7KygCE Phemex.com | exchange | 88.97622 | 95.87122 | 0.005 |
| 37Ggwkz52fJGCNJVdPadeiNSBZQ | unnamed s | 0.360013 | 0.385013 | |
| 3HM7MkB2LDggqQb3rmfq6kbd3) | unnamed s | 0.002486 | 0.002486 | |
| 1DQnH5T59iLbZYCWbjEo3dnBcFB | unnamed s | 5.248002 | 5.663002 | |
| 1KUiVbG5DNgRMnkVesUFEes6Lpz | unnamed s | 0.010704 | 0.010704 | |
| 39VmhqzY6esFYg2gTS24ZCqk6caF | unnamed s | 0.0078 | 0.0078 | |
| 338zoeAKN KOT4X.con IV2SER447 | exchange | 1.565039 | 1.900039 | |
| 1F1sfcDMY OKEX.com | exchange | 2.738236 | 8.128236 | 8.89 |
| 38wEjuX2F CyberBTC.com | high risk exchange | | 0.015 | |
| 38dJZXrzdUxj3B6oZz9Y65Kb5JY2Q | unnamed s | 0.004445 | 0.004445 | |
| 1N7Hqv8r9k3Zxia5eecKD8HSqyoV | unnamed s | 0.001937 | 0.011937 | |
| 1DfyApKmrPVQna4DCN7fuPXYJQ | unnamed service | | 0.125 | |
| 18uCCYLV1x29jNiTRLae8JhUv3MN | unnamed s | 0.006028 | 0.006028 | |
| 3K2RULtA4R1YfYKrkfzz12paTnojQ | unnamed service | | | 0.03 |
| 38ndGuobI Russian Market | fraud shop | 0.004011 | 0.029011 | |
| 1CsWMDCr4VomV58KNJmChUCYt | unnamed service | | 0.19 | |
| 3GQ8vdPVAgZUdhkjrQN3W7bbaf | unnamed s | 0.00389 | 0.01389 | |
| 13oWDLug1qDcMBVNJ9xraamyK( | unnamed s | 0.031527 | 0.056527 | |
| 3CGvCocj1bwn4cyNKCGcXAnCiWr | unnamed service | | 0.325 | |
| 35sfdf2mRaWhsahWK2H8D5RWi | unnamed s | 0.00259 | 0.00259 | |
| 18VyRm9JcrH7TsFuXoRNxv9yjhAh | unnamed s | 0.021152 | 0.021152 | |
| 3FDj5iFmre BitMart.com | exchange | 35.301 | 39.366 | |
| 1NZcfHxwRn2zB3GqYWmcWiDdN | unnamed s | 0.022783 | 0.022783 | |
| 3KyrbnMp8AFAhd77WTTEgaTyprL | unnamed service | | 0.01 | |
| 3G199HSm3RCYUkNbwYbLh5vuB) | unnamed s | 0.007993 | 0.042993 | |
| 1N8hkH9sFzjFqmcpajU4vPid3mnA | unnamed service | | 0.02 | |
| 12gpJqMH; YoloDice.com | gambling | 0.088668 | 0.088668 | |
| 39HeCjNtw DueDEX.com | exchange | 1.877379 | 1.917379 | |
| 1DHdCoH5aPRBExx9PAhRkcCsLk2 | unnamed s | 0.000921 | 0.000921 | |
| 19xu4Mz2y7k4U9yFtiF9KzjPxhyCs | unnamed s | 0.011187 | 0.011187 | |
| 1GGw324L3US9fs3ygzofNJGEQGv | unnamed s | 0.01281 | 0.01281 | |
| 3FwUF2LLpvMNTfHKQLz9qR5XPM | unnamed s | 0.349252 | 0.349252 | |
| 1PUocbzxS BTC.top | mining pool | | | 0.51 |
| 1BqeR8miYkuemBy4zvVuTUrocUp | unnamed s | 0.002 | 0.002 | |
| 1NiZXkUL1LxAfYnzaVoFFEwDNs7b | unnamed service | | 0.02 | |
| 3GBgzoGM8H79XdHz5WTbqx3Cd' | unnamed s | 0.001044 | 0.001044 | |

| Address / Name | Type | | | |
|---|---|---|---|---|
| 1JXJUDggT Kinesis.money | exchange | | 0.885 | 0.005 |
| 3MyKdKdF ECD.rs | exchange | | 0.01 | |
| 1EKAfxrhkE4XvkpunDvqkPUVZnv6 | unnamed s | 0.0097 | 0.0097 | |
| 3K1hv8snhaNHnqAdCxT6dxYnZNd | unnamed s | 0.000589 | 0.000589 | |
| 3C3aVvf1r3XMUjLyCbFxrCL97V3C | unnamed service | | | 0.035 |
| 1HFSnrYM! CoinHitFX.com | scam | 1.03 | 1.03 | |
| 1ACBbDLU8k3FfqYQsv6wvkYFKZw | unnamed service | | 0.93 | |
| 1CUJN28NnbEW5YFHKdbvir7vPKV | unnamed s | 0.005017 | 0.005017 | |
| 34g3AJEWNxFucqp6i9cR1665EHA | unnamed s | 0.000313 | 0.000313 | |
| bc1qr5ntct2qlnry23lqpf5ufpwmjvl | unnamed service | | 0.005 | |
| 3QsF5JFUp SBICrypto.com | mining pool | | | 0.155 |
| 3CcWkaZrN AdBTC.top | scam | 0.000256 | 0.000256 | |
| 1E6Ab5Z6r2Jpzfg8Q15wEpbUA7V | unnamed service | | 0.015 | |
| 3GuR5ADdcdKBujBqs6XxQzt9Kna8 | unnamed service | | 0.005 | |
| 1QLKsx31P Bitxmi.com | exchange | 3.944427 | 4.134427 | |
| 1Dpo1vYNG5ogNbUnzaKPeLmBcq | unnamed s | 0.001252 | 0.001252 | |
| 1DtGYmd2oZkXWMVd5fXYZM9an | unnamed s | 0.004246 | 0.004246 | |
| 1HBCvTrEDWKQpH1eFMJDNBjsny | unnamed service | | 0.015 | |
| 3QU7bgvhVmrtURXf8o9wJG9NNi | unnamed s | 0.031962 | 0.036962 | |
| 38SX5q8P6r9tv9QV9Q8ZJAAhrct5 | unnamed s | 0.246594 | 0.256594 | |
| 1FKoQrXCA Matrixport.com | exchange | 0.307578 | 1.027578 | 2.86 |
| 1JJnEXNQUBc9n13LQ23e4MJdAPI | unnamed s | 0.010057 | 0.010057 | |
| 1GcD38gv2 Bit2c.co.il | exchange | 0.337 | 0.347 | |
| 1rAiRiHSeP B2C2.com | exchange | | 1.535 | 16.005 |
| 1EA25qXQa1PdwHn1UbD3GRiB12 | unnamed service | | | 0.005 |
| 3QyVG4F9 PaiWangLuo Poker Net | gambling | 10.01785 | 21.23285 | 0.005 |
| 3KjXcYNwSShgAa1cujhxj1L9ooUA | unnamed service | | | 0.115 |
| 3EV8YoNzw4tofxtBXMPQTdjRwhX | unnamed s | 0.014874 | 0.014874 | |
| bc1qgwtulkkknqafaczna5z6h3xwp | unnamed s | 0.000727 | 0.000727 | |
| 124TBXCGPsoN3hj64sdBrLARbVaf | unnamed service | | 0.005 | |
| 1Km9a96MoURctxc4SFyCNJ3UQE | unnamed service | | 0.005 | |
| 3BtPFNda5w4Q1vDyTCy8A19imhr | unnamed s | 0.010636 | 0.010636 | |
| 3FhFgyY54vCd2yVdq3HhJhG6vGj4 | unnamed s | 0.000228 | 0.000228 | |
| 1PgYXBAV OneHash.com | gambling | 0.002 | 0.002 | |
| 3KC94Mz7 Babel.Finance | exchange | | | 0.09 |
| 19YqztHms Poloniex.com | exchange | 1.733115 | 4.258115 | 0.18 |
| 1HXMc6F5jgxqvsewNtmJYAWpQP | unnamed s | 0.001225 | 0.001225 | |
| 1Dij2xdpvaULXKGGahwRRzHsrcrV | unnamed s | 0.002623 | 0.002623 | |
| 13JXeCUXUGfCbjZLMujGvpjQ264F | unnamed s | 0.024689 | 0.024689 | |
| 1QTD6LEJsFeiJP4GMFu1yXc2PCky | unnamed s | 0.045922 | 0.045922 | |
| 1JP8FqoXt( Volabit.com | exchange | | 0.005 | |
| 3NroxAxbxusrKuPU1fZ9i6NdQ1vY | unnamed s | 0.002152 | 0.002152 | |
| 1YZJKaAx2l Bitcoin Fog | mixing | | 0.025 | 0.01 |
| 1LGKzbo3ELBNXYm9FtriTCwF1ib5 | unnamed service | | 0.005 | |
| bc1q5j60p Krypto-Cloud.com | scam | 0.01094 | 0.01094 | |
| 3GXhLGUi66n5Zu5J7j7YJMUEX3Tj | unnamed s | 0.0004 | 0.0004 | |
| 3Diihxge2RVXifj21v8wwXwVuNKA | unnamed service | | 0.005 | |

| Address | Name | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 3CnURQLS( | Hoo.com | exchange | 0.487686 | 0.552686 | 0.06 |
| 1N1Q32Yzjz9nYKqyLvkYg8RMJ2Yr | | unnamed service | | 0.04 | |
| 12Pk4ydwUzU9pNt6wRNMyLno4I | | unnamed s | 0.000879 | 0.000879 | |
| 1DFvmCDKHy1Bz9VTHHLipej4fdrI | | unnamed s | 0.012067 | 0.012067 | |
| 3HzkcMDJ( | BitcoinWell.com | atm | | 0.015 | |
| 13c5DJqRKVkncTSBhj5mSvzhb1z7 | | unnamed service | | 0.12 | |
| bc1q258gyz60rmj3v938rxzvcxztyf | | unnamed s | 0.010433 | 0.010433 | |
| 1C1bm3m( | KuCoin.com | exchange | 431.0302 | 480.3702 | 0.265 |
| 1G2AuvKmS69pNZrSQgxyTd4Twz; | | unnamed service | | 0.495 | |
| 1EdfCps6bp7kmGioRiNKPUqjhnvo | | unnamed service | | 0.01 | |
| 38496c2vvm7UdejvcV3DeAdGJQ\ | | unnamed s | 1.02696 | 1.06696 | |
| 13nW8kHj'{ | BinaryInvestmentHub. | scam | 7.533073 | 11.50807 | 0.045 |
| 32SbrM6NqRwJd9bgCuLAvgYnUjZ | | unnamed s | | 0.04 | |
| 3CSeY9MF( | Switchain.c Switchain | exchange | | 13.57 | 0.01 |
| 3MAPVBdDfx54gWLZ26rePDGU5! | | unnamed s | 0.001041 | 0.001041 | |
| 1HZiYJDPgZ4Bk5ZVcv7PRu8m85b( | | unnamed s | 0.082024 | 0.082024 | |
| 1AdpiV6eGWufAuaBnWFDvrohKz) | | unnamed s | 0.019991 | 0.019991 | |
| 14fbppPiY7YPsN5u3ex9zuAS6x5X/ | | unnamed s | 0.0153 | 0.0153 | |
| 1EfMwsWzt87xEBhRfgVV7WyUps' | | unnamed s | 0.043052 | 0.063052 | |
| 1MPnKoiCDghhNQpeJ1XE3ZtSvjbt | | unnamed s | 0.249117 | 7.194117 | |
| 3Pt24temU5X3vN1cArj55yfp3Mg\ | | unnamed s | 0.000714 | 0.000714 | |
| 3NiDnFsEC | BitcoinofAmerica.org | atm | | 0.01 | |
| 14VZsej9BfUHXhZEEzcwpzbgxgg2 | | unnamed s | 0.003958 | 0.003958 | |
| 37AkMQ4dVm274VYZQsDDHAcm | | unnamed s | 0.001898 | 0.001898 | |
| 1CyBvKhQI | Bypass Shop | fraud shop | 0.012365 | 0.097365 | |
| 12wcKJanU2Q4Fjv7ALRGv9QTHHI | | unnamed s | 0.001707 | 0.001707 | |
| 1K9va4P9YKg3rnSgCiumPf9oF1no | | unnamed service | | 0.085 | |
| 1H3k6z1rAR3Shrs4N3ijjk2YSNNBv | | unnamed s | 0.001137 | 0.256137 | |
| 1HkhH85o\ | Deribit.com | exchange | 54.9192 | 57.2942 | 10.615 |
| bc1q0r7kh8fp6cvpskgafmesmwq8 | | unnamed s | 0.0285 | 0.0285 | |
| 1K7kAKkzCqeE8HoAKbHNjqjegXn! | | unnamed s | 0.0066 | 0.0066 | |
| 1FPhFmGr5KSZZr61WLpKxfsMP7T | | unnamed s | 0.5129 | 0.5129 | |
| 32z2vQuZLQ47tdTubaxrAaZoBxpK | | unnamed s | 0.010904 | 0.010904 | |
| 3NVxnbLdf | Mercuryo.io | exchange | | 0.01 | |
| 1FTY4ujgHatRe3NCcCTnhuiRCySSl | | unnamed service | | 0.005 | |
| 17u5MD7yGwsoPvxPxzX8wrJBzQ\ | | unnamed s | 0.001076 | 0.001076 | |
| 1A7hpJ9sFHKs6qDpFv88Cozdy24g | | unnamed service | | 0.025 | |
| 14h9ATHxvdzQWG25Qj4WytakuE | | unnamed s | 0.006531 | 0.006531 | |
| 1BUgsQjrb| | Currency.com | exchange | | 0.01 | 0.035 |
| 1FLpK8vFwPkXB5K91nR7DfBmZpk | | unnamed service | | 0.135 | |
| 1Fd17q9W | Binary.com | exchange | 0.077382 | 0.202382 | |
| 3NRwavQvoX1smFbjGRMnZSeSe5 | | unnamed service | | | 0.005 |
| bc1qlcc7522y6z6v9j3x3ww9ftqyy( | | unnamed s | 0.001442 | 0.001442 | |
| 3Kiw4hr5g9wNEwr9hU57SSBZYeP | | unnamed s | 0.072089 | 0.072089 | |
| 3NUqSRyK9ZR77y3SCqEi1Bgm3ih: | | unnamed s | 0.002035 | 0.002035 | |
| 3PDBdg2qu | B4UTrades.com | exchange | | 0.055 | |
| 33eTmiky2dHTj4Xc6UGR8d19jov\ | | unnamed s | 0.003263 | 0.208263 | |

| Address | Category | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 35iAvyweVRXTBvruxsRQySiKY2FL3 | unnamed s | 0.00224 | 0.00224 | |
| 188Lac52BVasL7joKN5hgeHrH2ze | unnamed s | 0.019149 | 0.019149 | |
| 1JYjwkqHJs Coin.z.com - GMO Coir | exchange | | 0.03 | |
| 3Hn4w8tpi Dacxi.com | exchange | | 0.005 | |
| 1292Qx5F( FortuneJack.com | gambling | 0.70004 | 0.86004 | |
| 19gmzBk4Vpfd33L7kxHT56WNLY1 | unnamed service | | 0.025 | |
| 3KY7QVcJwD7yHbvFDhaC69GSuz5 | unnamed s | 0.000587 | 0.000587 | |
| 3PzJ4Xeh29b9DoqdYkWfJEjmXhm | unnamed service | | 0.015 | |
| 157qkJk4VafyXNE8KhbDyYhLjTUX | unnamed service | | 0.005 | |
| 3KeEBsVrcPLhj1LLWemnqidBG2je | unnamed s | 0.256853 | 0.596853 | 0.01 |
| 1Q5M1Uqkax1W4ZNeZWkE3viGR | unnamed service | | 0.02 | |
| 1DgKLpAgAiXZK2LrdJkcmS7bnRGE | unnamed s | 0.004182 | 0.004182 | |
| 1KaNzXWq GetBABB.com | exchange | 0.041068 | 0.041068 | |
| 1cj3QDzXN FlipperFX.org | scam | 0.116441 | 0.116441 | |
| 3N1ZhzzVHt2aV6phmAzqDR6PG2l | unnamed service | | 0.01 | |
| 1HRP4xDFCHr1cKCvKZBLQS72gstH | unnamed service | | 0.015 | |
| 18am9jrQP4Ynk6ZgJA6r7Af3Zzrp1 | unnamed s | 0.002072 | 0.002072 | |
| 3HF93k7cgj8MDe2Ss2PvhcLfdFxp | unnamed service | | 0.035 | |
| 1DqxzxLn4GoXmuQvngEhqzS66W | unnamed s | 0.002015 | 0.002015 | |
| bc1ql5zyywe2j34e067r60xu937p7 | unnamed s | 6.801639 | 9.636639 | |
| 15MfAU32Yk6vLNu2T7VhafNohGi | unnamed s | 0.000918 | 0.000918 | |
| 3Mzi2xCvsl PARiBU.com | exchange | 0.001298 | 0.201298 | |
| 3HTyL1B7J Try2check | fraud shop | | 0.02 | |
| 3BNEUQFpRSovj134s7fbZpnChUfF | unnamed s | 0.021321 | 0.021321 | |
| 1JNc9hWLKRbLUXhgwd3jgLGaoG8 | unnamed service | | 0.045 | |
| 39djaAdzEt My-CryptoUnit.com | scam | | 0.045 | |
| 1AaG59B6unx7xKuNx4eqNKwQoX | unnamed service | | 0.04 | |
| 3F6PbrKvmYtiTYbh5MHyhT14rmP | unnamed s | 0.001958 | 0.001958 | |
| 1BLw6c7S7fUB5NM7YnHjwHkWG | unnamed s | 0.014549 | 0.014549 | |
| 36qtz4GUBT1EJexot4yUpC4hYbW | unnamed service | | 0.01 | |
| 16UQ423rAWfk3MohRDBjAshVJu | unnamed service | | 0.005 | |
| 3Lqb9oxFd6VjZREFA8huFca2BdB2 | unnamed service | | 0.015 | |
| 17kb7c9nd BitcoinTrade.com.br | exchange | 0.0166 | 0.1016 | |
| 3CWTiZ5ujko4V5bb2BmqER86Xef | unnamed s | 0.001102 | 0.001102 | |
| 1LjRMfFWI Binance.sg | exchange | 0.008832 | 0.008832 | |
| 14zhKtDA4XCCSQpNfhDYP6zZnbT | unnamed s | 0.004885 | 0.004885 | |
| 3GdgxtPml Trastra.com | exchange | 0.0005 | 0.0255 | |
| bc1q5uad4qmwh2krgma8mkgqn8 | | | 0.01 | 0.03 |
| 36hxrvdpTgsHzVHWu8MptMxMJx | unnamed service | | 0.075 | |
| 3MHhTa1B Gamdom.com | gambling | 0.028335 | 0.088335 | |
| 1BrupPFmSRQM5USeuUg4Suh2Ss | unnamed service | | 0.04 | |
| 36fwEdrYLDqfz9kYxMziA4df4naN( | unnamed service | | 0.015 | |
| 392JTYfQCA2Gpvrt8zL1H35XRuHV | unnamed s | 0.00021 | 0.00021 | |
| 1AYvPyr72uoa8cMUesykFr7GhbA | unnamed s | 0.002698 | 0.002698 | |
| 1NhwBVsH Arbistar.com | scam | | 0.035 | |
| 3Qud2sYTaBERJkHYN9XppPP3Kgi\ | unnamed s | 0.000599 | 0.000599 | |
| 1A2jwSrkLqdTbT791rjM5FUpJaBz8 | unnamed service | | 0.005 | |

| Address | Category | | | |
|---|---|---|---|---|
| 13jukSJUzL3B97EBDX7sVbpTAyseI | unnamed s | 0.012147 | 0.012147 | |
| 18CAx3AVhPe1goiQfuwFHDeEJ4g | unnamed s | 0.001273 | 0.001273 | |
| 18vPJ54EHVkDByDEV8E2btJuPrV3 | unnamed service | | 0.095 | |
| 1AkZ68fch4BsAxUCcdbLsrfpEax77 | unnamed s | 0.0099 | 0.0099 | |
| 35QsdqacUEwDDK1V1j5H6GHtSYI | unnamed s | 0.026104 | 0.026104 | |
| 11BCqQh2QkKvNnwibZnbngNNcn | unnamed s | 0.015107 | 0.015107 | |
| 1PtrhNyBq Little Minx | child abuse | 0.0006 | 0.0006 | |
| 1PoU7KVDaYrbWh89en2DxbutBF: | unnamed s | 0.008479 | 0.008479 | |
| 3Ji4f9EEdK4wv6NaxjXGLLQkookP: | unnamed service | | 0.03 | |
| bc1qhzms4sudscm2q4g3l390urzjf | unnamed s | 0.001802 | 0.001802 | |
| 11n3uxJiQM7yTieSeYyTav3MkrcPI | unnamed s | 0.045362 | 0.045362 | |
| 3Nc14mDYYXSWVWTrMQd6yxLY> | unnamed s | 0.002173 | 0.002173 | |
| bc1qjvtqqnfmcnh496n447zntzrz6( | unnamed s | 0.003 | 0.003 | |
| 16k9dZNVxAU3JEbqvu6d4tNPrMH | unnamed service | | 0.005 | |
| 3MmdpmiCP6uVzzAGnZsbFDnGbg | unnamed s | 0.047392 | 0.062392 | |
| 3CUszNkS6SCq6trGrpCwHhNrwLw | unnamed s | 1.990235 | 2.435235 | |
| 3AQ8BUjc3wuSToL5JghqhGBWGe | unnamed s | 0.013878 | 0.018878 | |
| 1EFrrfTLM4 JoinMarket | mixing | | | 0.09 |
| 1HzfcZdeUVPgtn9eE2nMjQBjxNNH | unnamed service | | 0.28 | |
| 3FkgeFX6MVo3AFq2aNFwinUqkT( | unnamed s | 0.001723 | 0.001723 | |
| 37T3chan8 Arbitly.io | scam | | 0.01 | |
| 1FdT5waj9qu2UPMD9QxNVVF9uZ | unnamed s | 0.001836 | 0.001836 | |
| 12QdbHoAi8aJx7tAtrex8STDnzpLF | unnamed s | 22.06213 | 22.54713 | 0.12 |
| 1NbsTVXtV HotBit.io | high risk ex | 18.14178 | 21.25178 | 0.005 |
| 1Cm8ZkbYU3jFUNZf5uVoiw2fqcs( | unnamed service | | 0.005 | |
| 1Nns4ha221fXGb1mhBXNXE9B9A | unnamed service | | 0.045 | |
| 33Q3f7tZnv6KhzGARYB9i5DXZYrv: | unnamed s | 0.006277 | 0.006277 | |
| 3CNx6xXaS2ym693uPeGmKKT7Az | unnamed s | 0.07241 | 0.07241 | |
| 1MiVPKsCBKGnv37kY68SNnGh1U' | unnamed s | 0.001542 | 0.001542 | |
| 1P9oescQVrCfTHsFCow8ACsyPyNi | unnamed s | 0.001 | 0.001 | |
| 1FRdJs1wLmQoDAgLS8U9spX8j3X | unnamed s | 0.108467 | 0.108467 | |
| 3KR6vSqB2 Genesis Trading OTC | exchange | | 0.675 | 76.19 |
| 17KEtwzszkGV1ykMo4Wtto4HHkD | unnamed s | 0.000905 | 0.000905 | |
| 1N8t6pqd56wFwAjFXr2MANTRml | unnamed s | 0.005219 | 0.005219 | |
| 13oBJoSQPvAapbWNWM2ViYnSQ | unnamed service | | 0.045 | |
| bc1qupna9h4m2eru3vw2an2qkm | unnamed s | 0.010184 | 0.010184 | |
| 3JBD8vfhB2VXxGpnLcTXTefTi9UW | unnamed s | 0.01752 | 0.02252 | |
| 1EkCqD8xv8FikxnxcYsJQmwxG3W | unnamed service | | 0.01 | |
| 19xFjXwbN HackedCardBuy.com | illicit actor- | 0.00401 | 0.00401 | |
| 112Brjdn2: DragonEx.io | exchange | 0.019372 | 0.019372 | |
| 15kb7mTuk1gJoJCsgatDjZKRhnerx | unnamed s | 0.007632 | 0.027632 | |
| 3BRH5QrZ9Dz3ogiziQcJxtiSThgCeg | unnamed s | 0.146683 | 0.216683 | 0.005 |
| 1GZdEnJKC Watermine.io | scam | 0.292862 | 0.292862 | |
| 3KBicqUDtdwXtoEvgr1hs8ajpSm4I | unnamed s | 0.008482 | 0.008482 | |
| 19Tqsmho8SdjHxXVLP62FQ788uD | unnamed service | | 0.105 | |
| 18wiW3VQppqDYMewkzcRW3G2I | unnamed service | | 0.01 | |
| 13iPgr16ei: CoinPayments.net | merchant s | 20.32955 | 26.11455 | 0.17 |

| Address | Service | Type | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 1PujNpDgf6cKPpiwBwV5apuxrLTjJ | unnamed s | | 0.001115 | 0.001115 | |
| 38QyN51NwgZwRDFB4CP1GHopN | unnamed s | | 0.00522 | 0.00522 | |
| 1B3FQBjv69SYz6ngPDK8LaSHHd4I | unnamed service | | | 0.4 | |
| 3KLKe7ZJh49JiHgNgF5FKYrBPhg2G | unnamed s | | 0.587185 | 0.737185 | |
| bc1qxd6cu6tsa6cm3fp2jqxncay3e | unnamed s | | 0.016671 | 0.016671 | |
| 1Mg61d9sqMWnaKKz8crzKAAKipS | unnamed s | | 0.001987 | 0.001987 | |
| 1FbDAYSJK | eGifter.com | other | | 0.015 | |
| bc1qls05pvwtdwfnw9m2n2kz2ptc | unnamed s | | 0.027213 | 0.037213 | |
| 3Ew2PrxQEMxs7CfmCPzjiUBbKbfl | unnamed service | | | | 0.025 |
| 1PtE7xFCu | HolyTransaction.com | exchange | 0.008809 | 0.018809 | |
| 1GPCmg9v | Netcoins.app | exchange | | 0.005 | |
| 33SRgEppShXc9neyhifvgUCZvB7X\ | unnamed s | | 0.001529 | 0.001529 | |
| 34CVdsUxdyXBSwq1JzeBxGsUShQ | unnamed service | | | 0.025 | |
| 39TQugJ4N | Eurobit.cc | high risk exchange | | 0.055 | |
| 35nzqFHJtxZCxgRhRDKgKyEN9suzi | unnamed service | | | | 0.015 |
| 17vpsCC2ujap1pehw8wmFTd3ezk | unnamed s | | 0.00088 | 0.00088 | |
| 39zJs86396XMa9NjVk3hpp9hPGQ | unnamed s | | 0.002697 | 0.002697 | |
| 1BJNYJLjgtl | CoinCasso.com | exchange | 0.061005 | 0.086005 | |
| 1PtbV2vBV | Unknown - Money Lau | high risk exchange | | 0.005 | |
| 3QMVxkHSQPFHmTTzhH6jm8djpj | unnamed s | | 0.077071 | 0.082071 | |
| 1PJC1sbNH | Instacoins.com | exchange | | 2.875 | |
| 37wzmPFF3esDuhXsX8rzePWr8RI | unnamed s | | 0.001022 | 0.001022 | |
| bc1qjlhxxu0gda4x8jxwzs7zn4r3tf2 | unnamed s | | 0.000758 | 0.000758 | |
| 15RE3CGgkebnpP31Rqf2G1CCxug | unnamed s | | 0.075866 | 0.075866 | |
| 3Pzi2JUv53ZzAfT1yuSQrBvxU2qhP | unnamed service | | | 0.025 | |
| 3DoPtnho7CsvqVbbWs9GJGuXT2N | unnamed service | | | | 0.005 |
| 3Mh7czC91wXsKWjZ1BzmkktQWz | unnamed s | | 0.000624 | 0.000624 | |
| 152AS3XLC | ShapeShift.com | exchange | 0.032629 | 0.627629 | 0.005 |
| 35jpBJLHkUnvgqhLJDirjtitrdD7EHk | unnamed s | | 0.164089 | 0.269089 | |
| 3QwjaNvsN5FR73uPwVXobtUCfa5 | unnamed service | | | 0.025 | |
| 3KBbFNp5mMYAWTNEgqoYd48Xz | unnamed service | | | 0.005 | |
| 386w6Ry2aXcN9LSrnD6FrbkhVvM | unnamed s | | 0.885992 | 0.905992 | |
| 1kx46KYon33QDpRceVZhbBAUpU | unnamed service | | | 0.005 | |
| 13XxYzmJHzLg2vWvrJv6hJnTjmSK | unnamed s | | 0.000816 | 0.000816 | |
| 3HdYbN63TaRPydWoB7jNNzZLX2I | unnamed s | | 0.362723 | 0.517723 | |
| 1A4qgmnV2We8xiYoTxC2GXwMjr | unnamed s | | 0.002126 | 0.002126 | |
| 1EcFjhqpFncBcWYgkHSh5tGm5uh | unnamed service | | | 0.025 | |
| 1Lm49p1YSiY5iztVyV5cNNYA4Qgjj | unnamed s | | 0.008691 | 0.008691 | |
| 37MkKKwv | ChivoWallet.com | exchange | 0.07329 | 0.14829 | |
| bc1qce30rsna08qphpst5rpd2hw8 | unnamed s | | 0.146498 | 0.166498 | |
| 14AXH73t8gjrtBRdr5typSpHK2rrcl | unnamed service | | | 0.01 | |
| 3FqAi5bQTKYaPR7RniaZzupuLm2Z | unnamed s | | 0.001425 | 0.001425 | |
| 14iRBXLdrEQBRrenpFKhfqPQ6NPC | unnamed s | | 0.015651 | 0.015651 | |
| 17YoDSp7M7aftJhpk2iYzMK2BrD\ | unnamed service | | | 0.005 | |
| 39LyQR887n5yvvtg5Gk3HDufQhjk | unnamed s | | 0.006819 | 0.006819 | |
| 1MjL4FVDqixrUUZGzUvBfPH4qnC | unnamed service | | | 0.005 | |
| 3377fMhg> | WW-Pay.net | high risk exchange | | 1.225 | |

| | | | | | |
|---|---|---|---|---|---|
| 3FQ5oRgUQovNrENTe4Jy2Q55DX | unnamed s | 0.045502 | | 0.045502 | |
| 17NbBKF4tS5ES8xfVuBu6qe6QtXk | unnamed s | 0.005669 | | 0.035669 | |
| | fees | 14.2078 | | 21.6378 | |
| | unspent | | | 1396.935 | |
| | dust | 0 | 0 | 8.461752 | 1.621815 |
| | untraced | 0 | 0 | 7.899906 | 0 |
| | tracked to self | | | 0.04 | 0.04 |

# Exhibit D

(CipherBlade Preliminary Expert Report)























# Exhibit E

(CipherBlade Preliminary Expert Report)

Link:

https://youtu.be/zF5nHhLhpaM

# Exhibit F

(CipherBlade Preliminary Expert Report)



| Captured | Trading Pair | Voyager | Coinbase | Binance | FTX | Kraken | Uniswap | Sushiswap | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| PM EST | (Voyager), | $31.62 | | | | | $32.05 | | |
| PM EST | (Voyager), | $41.71 | | | | | | $44.29 | |
| PM EST | ZRX/USD | $7.56 | $7.65 | | | | | | |
| PM EST | ZRX/USD | $7.58 | | | $7.05 | | | | |
| PM EST | MANA/USD | $22.55 | | | | $22.87 | | | small arbitrage opportunity for a more volatile |
| PM EST | BTC/USD | $102.45 | $103.05 | | | | | | 0.002212 BTC |
| PM EST | BTC/USD | $102.37 | | | $102.47 | | | | 0.002212 BTC |
| PM EST | BTC/USD | $102.33 | | $102.87 | | | | | 0.002212 BTC |
| PM EST | LTC/USD | $101.06 | $101.72 | | | | | | 0.58524 LTC |
| PM EST | LTC/USD | $101.16 | | $101.73 | | | | | 0.58524 LTC |
| PM EST | LTC/USD | $101.07 | | | | $101.86 | | | 0.58524 LTC |
| PM EST | LINK/USD | $99.90 | $100.73 | | | | | | 3.77 LINK |
| PM EST | LINK/USD | $100.24 | | | | $100.42 | | | 3.77 LINK |
| PM EST | LINK/USD | $100.17 | | | | | $101.75 | | 3.77 LINK |
| PM EST | LINK/USD | $100.24 | | $100.79 | | | | | 3.77 LINK |



| Captured | Cryptocurrency | Amount | Voyager | Coinbase | Binance | FTX | Kraken | Uniswap | Sushiswap | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| PM EST | BTC | $100 | 0.002139 | 0.00214953 | | | | | | |
| PM EST | BTC | $10,000 | 0.00213589 | 0.002145 | | | | | | |
| PM EST | BTC | $1,000 | 0.021355 | | | | 0.02147056 | | | |
| PM EST | ETH | $10,000 | 3.147620 | 3.1688357 | | | | | | |
| PM EST | ETH | $5,000 | 1.5751 | | | 1.585 | | | | |
| PM EST | ETH | $20,000 | 6.29402 | | | | 6.339 | | | |
| PM EST | DOGE | $500 | 1541.8 | 1567.7 | | | | | | |
| PM EST | DOGE | $50,000 | 154228 | | | 158121 | | | | |
| PM EST | DOGE | $100,000 | 307503 | | | | 315410 | | | |
| PM EST | DOGE | $25,000 | 77065 | | 77830 | | | | | Utilized USDC for the Binance pair. |
| PM EST | ADA | $1,000 | 420.2 | | 423.4 | | | | | Utilized USDC for the Binance pair. |
| PM EST | LINK | $9,001 | 331.04 | | 332.69 | | | | | Utilized USDC for the Binance pair. |
| PM EST | LINK | $500,000 | 18422.99 | 18493.53 | | | | | | |
| PM EST | LINK | $123.456 | 4569.06 | | | | | 4561.92 | | Utilized USDC for the Uniswap pair. |