# Plaintiffs' Exhibit 242

| STATE OF RESIDENCE | USER ID | ACCOUNT STATUS | USER FULL NAME | CODE | PAID ON CODE |
|---|---|---|---|---|---|
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |



| FL | | Basic User | | MAVS100 | N |
|----|---|------------|---|---------|---|
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS25 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |

| | | | | |
|---|---|---|---|---|
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |

| FL | | Funded | | MAVS100 | Y |
|----|---|-------------|---|---------|---|
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |

| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |



| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS25 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |



| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |



| | | | | |
|---|---|---|---|---|
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |

| | | | | |
|---|---|---|---|---|
| FL | ■ | Basic User | ■ | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |

| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS25 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS25 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |



| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |

| | | | | |
|---|---|---|---|---|
| FL |  | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | N |

| FL | | KYC Account | | MAVS100 | N |
|----|----|-------------|----|---------|---|
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |



| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |

| FL | | Funded | | MAVS100 | Y |
|----|--|--------|--|---------|---|
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |



| | | | | |
|----|----|----|----|----|
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS50 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |

| | | | | |
|---|---|---|---|---|
| FL | ████ | Basic User | ████ | MAVS100 N |
| FL | ████ | Basic User | ████ | MAVS100 N |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | KYC Account | ████ | MAVS100 N |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Basic User | ████ | MAVS100 N |
| FL | ████ | KYC Account | ████ | MAVS100 N |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | KYC Account | ████ | MAVS100 N |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | KYC Account | ████ | MAVS100 N |
| FL | ████ | Basic User | ████ | MAVS100 N |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | KYC Account | ████ | MAVS100 N |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Basic User | ████ | MAVS100 N |
| FL | ████ | Basic User | ████ | MAVS100 N |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | KYC Account | ████ | MAVS100 N |
| FL | ████ | Basic User | ████ | MAVS100 N |
| FL | ████ | Basic User | ████ | MAVS100 N |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | KYC Account | ████ | MAVS100 N |
| FL | ████ | KYC Account | ████ | MAVS100 N |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | KYC Account | ████ | MAVS100 N |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Funded | ████ | MAVS100 Y |
| FL | ████ | Basic User | ████ | MAVS100 N |

| FL | | Funded | | MAVS100 | Y |
|----|----|--------|----|---------|---|
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |

| | | | | |
|---|---|---|---|---|
| FL |  | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |

| | | | |
|---|---|---|---|
| FL |  | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |



| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |



| | | | | |
|---|---|---|---|---|
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |

| FL | | Funded | | MAVS100 | Y |
|----|---|--------------|---|---------|---|
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |

| | | | | |
|---|---|---|---|---|
| FL |  | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |



| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS25 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |



| FL | | Basic User | | MAVS100 | N |
|----|--|------------|--|---------|---|
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |



| | | | | |
|---|---|---|---|---|
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | Todd Webb | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |



| | | | | |
|---|---|---|---|---|
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |

| FL |  | Basic User | MAVS100 | N |
|----|----------------------|------------|---------|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |

| FL | | Funded | | MAVS100 | Y |
|----|---|--------|---|---------|---|
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |



| FL | KYC Account | MAVS100 | N |
|----|----|----|----|
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |



| | | | | |
|---|---|---|---|---|
| FL | Funded | | MAVS100 | Y |
| FL | Funded | | MAVS100 | Y |
| FL | Funded | | MAVS100 | Y |
| FL | Basic User | | MAVS100 | N |
| FL | KYC Account | | MAVS100 | N |
| FL | Funded | | MAVS100 | Y |
| FL | Basic User | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | KYC Account | | MAVS100 | N |
| FL | KYC Account | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | KYC Account | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | KYC Account | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | Funded | | MAVS100 | Y |
| FL | Funded | | MAVS100 | Y |
| FL | Basic User | | MAVS100 | N |
| FL | Basic User | | MAVS100 | N |
| FL | Funded | | MAVS100 | Y |
| FL | Funded | | MAVS100 | Y |
| FL | Funded | | MAVS100 | Y |
| FL | Basic User | | MAVS100 | N |
| FL | Funded | | MAVS100 | Y |
| FL | Funded | | MAVS100 | Y |
| FL | Basic User | | MAVS100 | N |
| FL | Funded | | MAVS100 | Y |
| FL | Funded | | MAVS100 | Y |
| FL | Funded | | MAVS100 | Y |
| FL | KYC Account | | MAVS100 | N |
| FL | Funded | | MAVS100 | Y |

| | | | |
|---|---|---|---|
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Basic User | MAVS100 N |
| FL | ██████████████ | Basic User | MAVS100 N |
| FL | ██████████████ | Basic User | MAVS100 N |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | KYC Account | MAVS100 N |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Basic User | MAVS100 N |
| FL | ██████████████ | Basic User | MAVS100 N |
| FL | ██████████████ | Basic User | MAVS100 N |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Basic User | MAVS100 N |
| FL | ██████████████ | KYC Account | MAVS100 N |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Basic User | MAVS100 N |
| FL | ██████████████ | KYC Account | MAVS100 N |
| FL | ██████████████ | KYC Account | MAVS100 N |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Basic User | MAVS100 N |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | KYC Account | MAVS100 N |
| FL | ██████████████ | Basic User | MAVS100 N |
| FL | ██████████████ | Funded | MAVS100 N |
| FL | ██████████████ | KYC Account | MAVS100 N |
| FL | ██████████████ | Basic User | MAVS100 N |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Basic User | MAVS100 N |
| FL | ██████████████ | Funded | MAVS100 Y |
| FL | ██████████████ | Funded | MAVS100 Y |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |

| FL | | Funded | | MAVS100 | Y |
|----|----|----|----|----|----|
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |



| | | | |
|---|---|---|---|
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |



| | | | |
|---|---|---|---|
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |

| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |



| | | | | |
|---|---|---|---|---|
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |



| | | | | |
|---|---|---|---|---|
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |



| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |



| | | | | |
|---|---|---|---|---|
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |

| FL | | Funded | | MAVS100 | Y |
|----|--|--------|--|---------|---|
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |

| FL | | Basic User | | MAVS100 | N |
|----|---|-----------|---|---------|---|
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |



| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS25 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |

| FL | | Funded | | MAVS100 | Y |
|----|---|--------|---|---------|---|
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS25 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |



| | | | |
|---|---|---|---|
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |



| FL | | Funded | | MAVS100 Y |
|----|----|----------|----|-----------|
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |



| | | | |
|---|---|---|---|
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |



| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS25 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |



| | | | | | |
|---|---|---|---|---|---|
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |



| | | | |
|---|---|---|---|
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |



| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS25 | N |

| | | | | |
|---|---|---|---|---|
| FL |  | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |



| | | | |
|---|---|---|---|
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |

| | | | | |
|----|----|----|----|----|
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |



| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |



| State | | Account Type | | Program | Flag |
|---|---|---|---|---|---|
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |

| | | | |
|---|---|---|---|
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |

| FL | | Basic User | | MAVS100 | N |
|----|----|------------|----|---------|---|
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS25 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |



| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |



| | | | |
|---|---|---|---|
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |



| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |

| | | | | |
|---|---|---|---|---|
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS25 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |



| | | | |
|---|---|---|---|
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |



| | | | |
|---|---|---|---|
| FL | Funded | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |

| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |

| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |

| | | | | |
|---|---|---|---|---|
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |



| | | |
|---|---|---|
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | KYC Account | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | KYC Account | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | KYC Account | MAVS100 N |
| FL | Funded | MAVS100 Y |



| | | | |
|---|---|---|---|
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |

| | | | |
|---|---|---|---|
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Basic User | MAVS100 N |
| FL | ▮ | Basic User | MAVS100 N |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Basic User | MAVS100 N |
| FL | ▮ | KYC Account | MAVS100 N |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Basic User | MAVS100 N |
| FL | ▮ | Basic User | MAVS100 N |
| FL | ▮ | Basic User | MAVS100 N |
| FL | ▮ | Basic User | MAVS100 N |
| FL | ▮ | KYC Account | MAVS100 N |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | KYC Account | MAVS100 N |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Basic User | MAVS100 N |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Basic User | MAVS100 N |
| FL | ▮ | Basic User | MAVS100 N |
| FL | ▮ | KYC Account | MAVS100 N |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | KYC Account | MAVS100 N |
| FL | ▮ | Basic User | MAVS100 N |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |
| FL | ▮ | Funded | MAVS100 Y |



| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS50 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |



| FL | | Basic User | | MAVS100 | N |
|----|----|------------|----|---------|---|
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |



| FL | | Basic User | MAVS100 | N |
|----|----|----|----|----|
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |

| | | | | |
|---|---|---|---|---|
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |



| | | | |
|---|---|---|---|
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |



| FL | Basic User | MAVS100 | N |
|----|-----------|---------|---|
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |



| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |



| | | | |
|---|---|---|---|
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |



| | | | |
|---|---|---|---|
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |



| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |

| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |

| | | |
|---|---|---|
| FL | Funded | MAVS100 Y |
| FL | KYC Account | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | KYC Account | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | KYC Account | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | KYC Account | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | KYC Account | MAVS100 N |
| FL | Funded | MAVS25 Y |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |

| | | | | | |
|---|---|---|---|---|---|
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS25 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |



| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |

| FL | | Basic User | | MAVS100 | N |
|----|--|------------|--|---------|---|
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |



| FL | | | MAVS100 | N |
|----|----|----|---------|---|
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |

| | | | |
|---|---|---|---|
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 N |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |

| | | | |
|---|---|---|---|
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |

| FL | | Basic User | | MAVS100 | N |
|---|---|---|---|---|---|
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS25 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |

| FL | | Funded | | MAVS100 | Y |
|----|---|--------|---|---------|---|
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |

| | | | | |
|---|---|---|---|---|
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |

| FL | | KYC Account | MAVS100 | N |
|----|----|----|----|----|
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |

| FL | | Funded | | MAVS100 | Y |
|----|---|--------|---|---------|---|
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |

| | | | | |
|---|---|---|---|---|
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | KYC Account | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |
| FL | | Funded | | MAVS100 Y |
| FL | | Basic User | | MAVS100 N |
| FL | | Basic User | | MAVS100 N |
| FL | | Funded | | MAVS100 Y |

| | | | |
|---|---|---|---|
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |

| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |

| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |

| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |

| | | | | |
|---|---|---|---|---|
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |



| | | |
|---|---|---|
| FL | Basic User | MAVS100 N |
| FL | KYC Account | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | KYC Account | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | KYC Account | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | KYC Account | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | KYC Account | MAVS100 N |
| FL | Funded | MAVS100 Y |
| FL | Basic User | MAVS100 N |
| FL | Funded | MAVS100 Y |

| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |

| | | | |
|---|---|---|---|
| FL | | Basic User | MAVS100  N |
| FL | | Funded | MAVS100  Y |
| FL | | Basic User | MAVS100  N |
| FL | | Basic User | MAVS100  N |
| FL | | Basic User | MAVS100  N |
| FL | | KYC Account | MAVS100  N |
| FL | | Funded | MAVS100  Y |
| FL | | Funded | MAVS100  Y |
| FL | | Basic User | MAVS100  N |
| FL | | Basic User | MAVS100  N |
| FL | | Basic User | MAVS100  N |
| FL | | Basic User | MAVS100  N |
| FL | | Funded | MAVS100  Y |
| FL | | Funded | MAVS100  Y |
| FL | | Funded | MAVS100  Y |
| FL | | Funded | MAVS100  Y |
| FL | | Funded | MAVS100  Y |
| FL | | Funded | MAVS100  Y |
| FL | | Basic User | MAVS100  N |
| FL | | Basic User | MAVS100  N |
| FL | | Basic User | MAVS100  N |
| FL | | Funded | MAVS100  Y |
| FL | | KYC Account | MAVS100  N |
| FL | | Basic User | MAVS100  N |
| FL | | Funded | MAVS100  Y |
| FL | | Basic User | MAVS100  N |
| FL | | Basic User | MAVS100  N |
| FL | | Funded | MAVS100  Y |
| FL | | Funded | MAVS100  Y |
| FL | | Funded | MAVS100  Y |
| FL | | KYC Account | MAVS100  N |
| FL | | Funded | MAVS100  Y |
| FL | | Basic User | MAVS100  N |
| FL | | Funded | MAVS100  N |
| FL | | Basic User | MAVS100  N |
| FL | | Basic User | MAVS100  N |
| FL | | Funded | MAVS100  Y |
| FL | | Basic User | MAVS100  N |
| FL | | KYC Account | MAVS100  N |

| FL | Basic User | MAVS100 | N |
|----|------------|---------|---|
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |

| | | | |
|---|---|---|---|
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |

| FL | Funded | MAVS25 | Y |
|---|---|---|---|
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |

| | | | |
|---|---|---|---|
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |

| FL | | Basic User | MAVS100 | N |
|---|---|---|---|---|
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |

| FL | | Basic User | | MAVS100 | N |
|----|----|----|----|----|----|
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |



| | | | |
|---|---|---|---|
| FL | Funded | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |

| FL | | Funded | | MAVS100 | Y |
|----|--|--------|--|---------|---|
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | KYC Account | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Basic User | | MAVS100 | N |
| FL | | Funded | | MAVS100 | Y |
| FL | | Funded | | MAVS100 | N |



| | | | | |
|---|---|---|---|---|
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | KYC Account | MAVS100 | N |
| FL | | Basic User | MAVS100 | N |
| FL | | Funded | MAVS100 | Y |
| FL | | KYC Account | MAVS100 | N |



| | | | |
|---|---|---|---|
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |

| | | | | | |
|---|---|---|---|---|---|
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | KYC Account | ■ | MAVS100 | N |
| FL | ■ | Funded | ■ | MAVS100 | N |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | KYC Account | ■ | MAVS100 | N |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Funded | ■ | MAVS100 | N |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | KYC Account | ■ | MAVS100 | N |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Basic User | ■ | MAVS100 | N |
| FL | ■ | Funded | ■ | MAVS100 | Y |
| FL | ■ | Funded | ■ | MAVS100 | Y |

| | | | |
|---|---|---|---|
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | Funded | MAVS100 Y |
| FL | | KYC Account | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | KYC Account | MAVS100 N |
| FL | | Funded | MAVS100 Y |
| FL | | Basic User | MAVS25 N |
| FL | | Basic User | MAVS100 N |
| FL | | Basic User | MAVS100 N |
| FL | | Funded | MAVS100 Y |

| | | | |
|---|---|---|---|
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |



| | | | |
|---|---|---|---|
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | Funded | MAVS100 | Y |
| FL | Funded | MAVS100 | Y |
| FL | Basic User | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |
| FL | Basic User | MAVS100 | N |
| FL | KYC Account | MAVS100 | N |

FL  Funded                    MAVS100  Y
FL                    Funded                    MAVS100  Y
FL                    Funded                    MAVS100  Y