# EXHIBIT 4



# Transcript of Rachel Jean Gold

**Date:** January 23, 2023
**Case:** Robertson, et al. -v- Cuban, et al.

Planet Depos
**Phone:** 888-433-3767
**Fax:** 888-503-3767
**Email:** transcripts@planetdepos.com
www.planetdepos.com

1              IN THE UNITED STATES DISTRICT COURT
          FOR THE SOUTHERN DISTRICT OF FLORIDA
2                     MIAMI DIVISION

3   - - - - - - - - - - - - - - - - x

4   PIERCE ROBERTSON, RACHEL GOLD,  :
    SANFORD GOLD, RAHIL SAYED,
5   CHRISTOPHER EHRENTRAUT, TODD    :
    MANGANIELLO, DAN NEWSOM,
6   WILLIAM AYER, ANTHONY DORN,     :
    DAMECO GATES, MARSHALL PETERS,
7   and EDWIN GARRISON, on behalf   :
    of themselves and all others
8   similarly situated,             :

9         Plaintiffs,               :

10     v.                           :  Case No.:
                                       1:22-cv-22538
11  MARK CUBAN and DALLAS           :
    BASKETBALL LIMITED d/b/a
12  DALLAS MAVERICKS,               :

13        Defendants.               :

14  - - - - - - - - - - - - - - - - x

15          REMOTE VIDEOTAPED DEPOSITION OF

16                 RACHEL JEAN GOLD

17              CORAL SPRINGS, FLORIDA

18

19             Monday, January 23, 2023

20                   10:15 a.m.

21

22  Job No. 478352

23  Pages: 1 - 218

24  Reported By:  April L. Crites, RMR, CRR, CSR, CCR

25  Notary Public, State of Ohio

Transcript of Rachel Jean Gold
January 23, 2023                                              64

| | | |
|---|---|---|
| 1 | Q   Okay.  But you remember watching it on | 11:33:50 |
| 2 | YouTube; is that right? | 11:33:51 |
| 3 | A   On YouTube, yes. | 11:33:52 |
| 4 | Q   Have you ever taken any classes on finance | 11:33:55 |
| 5 | or investing? | 11:33:59 |
| 6 | A   No. | 11:34:01 |
| 7 | Q   Okay.  You've heard of Voyager, or Voyager | 11:34:04 |
| 8 | Digital, right? | 11:34:10 |
| 9 | A   Yes. | 11:34:11 |
| 10 | Q   What is Voyager? | 11:34:11 |
| 11 | A   A cryptocurrency trading platform. | 11:34:12 |
| 12 | Q   And do you know who started Voyager? | 11:34:15 |
| 13 | A   Steve Ehrlich, I believe. | 11:34:17 |
| 14 | Q   And is that the CEO? | 11:34:21 |
| 15 | A   I think so. | 11:34:24 |
| 16 | Q   When did you first hear about Voyager? | 11:34:25 |
| 17 | A   Through Dylan. | 11:34:28 |
| 18 | Q   Do you remember when that was? | 11:34:30 |
| 19 | A   Same as -- as right -- right before | 11:34:34 |
| 20 | January, when I invested, so a couple months -- | 11:34:39 |
| 21 | late 2021. | 11:34:44 |
| 22 | Q   And what did you do with the information | 11:34:46 |
| 23 | that you received from Mr. Keuning? | 11:34:49 |
| 24 | A   Researched it, Googled it, tried to | 11:34:53 |
| 25 | validate the information. | 11:34:56 |

Transcript of Rachel Jean Gold
January 23, 2023                                              65

| | | |
|---|---|---|
| 1 | Q   Did you contact any investment advisors or | 11:34:58 |
| 2 | speak to Jeff about it? | 11:35:01 |
| 3 | A   I spoke to Jeff briefly about it, but they | 11:35:03 |
| 4 | don't really dabble in crypto, so it was something | 11:35:08 |
| 5 | he wanted to learn more about himself but -- | 11:35:12 |
| 6 | Q   So Jeff was learning about crypto from | 11:35:15 |
| 7 | you? | 11:35:18 |
| 8 | A   No. | 11:35:18 |
| 9 | Q   Okay. | 11:35:18 |
| 10 | A   He expressed to me that he didn't know a | 11:35:19 |
| 11 | lot about crypto. | 11:35:23 |
| 12 | Q   And did you look at the Voyager website? | 11:35:25 |
| 13 | A   The app. | 11:35:28 |
| 14 | Q   On the app exclusively? | 11:35:30 |
| 15 | A   Yes. | 11:35:33 |
| 16 | Q   And did you talk to any friends about | 11:35:35 |
| 17 | opening up a Voyager account? | 11:35:37 |
| 18 | A   After the fact.  I told my -- one of my | 11:35:39 |
| 19 | best friends, Louise, about it, and Dylan | 11:35:43 |
| 20 | obviously knew about it. | 11:35:47 |
| 21 | Q   And when you spoke to Louise, did you give | 11:35:47 |
| 22 | her a promotion code for her to open an account? | 11:35:51 |
| 23 | A   No. | 11:35:55 |
| 24 | Q   Do you know if she ever opened an account? | 11:35:55 |
| 25 | A   I don't think she did. | 11:35:57 |

Transcript of Rachel Jean Gold
January 23, 2023                                          66

| | | |
|---|---|---|
| 1 | Q Okay. Any other research that you did | 11:36:00 |
| 2 | concerning Voyager? | 11:36:02 |
| 3 | A Just Googling online. | 11:36:06 |
| 4 | Q What did you find when you Googled online | 11:36:09 |
| 5 | about Voyager? | 11:36:15 |
| 6 | A Validating what Dylan had told me about | 11:36:16 |
| 7 | some of Mark Cuban's statements around Voyager and | 11:36:19 |
| 8 | its safety and USDC. | 11:36:23 |
| 9 | Q And did you ever attempt to open a Voyager | 11:36:34 |
| 10 | account in your name? | 11:36:37 |
| 11 | A I did. | 11:36:38 |
| 12 | Q Why did you decide to do that? | 11:36:38 |
| 13 | A Just -- that was -- I thought would be the | 11:36:42 |
| 14 | easiest way to open the account. | 11:36:48 |
| 15 | Q And do you recall when this was? | 11:36:53 |
| 16 | A Same time frame, January. | 11:36:57 |
| 17 | Q Early January 2022 -- | 11:37:00 |
| 18 | A Yeah. | 11:37:02 |
| 19 | Q -- right? | 11:37:02 |
| 20 | And were you successful in opening the | 11:37:03 |
| 21 | account? | 11:37:06 |
| 22 | A No. | 11:37:06 |
| 23 | Q Can you tell me what happened? | 11:37:07 |
| 24 | A I opened the account in my name, and I was | 11:37:10 |
| 25 | trying to transfer funds from an account that just | 11:37:14 |

Transcript of Rachel Jean Gold
January 23, 2023                                    67

| | | |
|---|---|---|
| 1 | had Eric's name.  And a few days after I initiated | 11:37:18 |
| 2 | the transfer, it said that it was denied. | 11:37:24 |
| 3 |     Q  So the account that you tried to open in | 11:37:30 |
| 4 | your name was never funded; is that right? | 11:37:33 |
| 5 |     A  Correct. | 11:37:36 |
| 6 |     Q  So I'm going to turn to Document B, which | 11:37:39 |
| 7 | is going to be handed over to you.  It's been | 11:37:43 |
| 8 | marked as Exhibit 2. | 11:37:46 |
| 9 |     MS. WOLKINSON:  For the record, it bears | 11:37:50 |
| 10 | Bates stamp, RGOLD_CUBAN_00103 through 00104. | 11:37:53 |
| 11 |     (Defendants' Exhibit 2, Voyager E-mail, | 11:38:03 |
| 12 | January 5, 2022, Bates stamped RGOLD_CUBAN_00103 | 11:38:03 |
| 13 | through 00104, was marked and presented for | 11:38:03 |
| 14 | purposes of identification.) | 11:38:04 |
| 15 | BY MS. WOLKINSON: | 11:38:04 |
| 16 |     Q  So, Ms. Gold, this is an e-mail that you | 11:38:05 |
| 17 | received from Voyager; is that right? | 11:38:08 |
| 18 |     A  Yes. | 11:38:10 |
| 19 |     Q  And it's dated January 5, 2022, right? | 11:38:12 |
| 20 |     A  Yes. | 11:38:18 |
| 21 |     Q  So this is from when you first tried to | 11:38:18 |
| 22 | open up the account in your name, right? | 11:38:22 |
| 23 |     A  Yes. | 11:38:24 |
| 24 |     Q  Okay.  And, you know, it says, Thanks for | 11:38:24 |
| 25 | signing up.  You're almost ready to start trading. | 11:38:27 |

Transcript of Rachel Jean Gold
January 23, 2023                                                    68

| | | |
|---|---|---|
| 1 | Confirm your e-mail address by clicking the button | 11:38:30 |
| 2 | below. | 11:38:34 |
| 3 | I'm assuming that you clicked the button | 11:38:34 |
| 4 | below; is that right? | 11:38:37 |
| 5 | A  I believe so, yes. | 11:38:38 |
| 6 | Q  And this is a Voyager account.  Do you | 11:38:39 |
| 7 | understand what kind of account this was? | 11:38:43 |
| 8 | A  Yes. | 11:38:46 |
| 9 | Q  What kind of an account was it? | 11:38:46 |
| 10 | A  A crypto -- it was on a crypto exchange. | 11:38:49 |
| 11 | Q  And do you know if this account that you | 11:38:55 |
| 12 | tried opening on January 5, 2022, if that was an | 11:38:57 |
| 13 | Earn Program account? | 11:39:05 |
| 14 | A  I don't know what that means. | 11:39:07 |
| 15 | Q  Did you speak with anyone about opening up | 11:39:13 |
| 16 | an Earn Program Account? | 11:39:16 |
| 17 | A  I -- I don't know what Earn -- I don't | 11:39:20 |
| 18 | know what you mean by Earn Program account. | 11:39:24 |
| 19 | Q  Okay.  The account that you tried opening | 11:39:29 |
| 20 | on January 5, 2022, this is the only account that | 11:39:35 |
| 21 | you tried opening up with Voyager in your name -- | 11:39:40 |
| 22 | A  Correct. | 11:39:43 |
| 23 | Q  -- is that right? | 11:39:44 |
| 24 | A  Correct. | 11:39:45 |
| 25 | Q  And you were never able to fund this | 11:39:46 |

Transcript of Rachel Jean Gold
January 23, 2023                                         69

| | | |
|---|---|---|
| 1 | account, correct? | 11:39:48 |
| 2 | A  Correct. | 11:39:48 |
| 3 | Q  And you're not claiming that any losses | 11:39:51 |
| 4 | of -- loss of funds deposited in the Voyager | 11:39:56 |
| 5 | account in your name, right? | 11:40:01 |
| 6 | A  Correct. | 11:40:03 |
| 7 | Q  And any losses you claim are with respect | 11:40:03 |
| 8 | to funds deposited into the Voyager account were | 11:40:05 |
| 9 | in your husband's name; is that right? | 11:40:08 |
| 10 | A  Correct. | 11:40:10 |
| 11 | Q  And were you able to make any | 11:40:11 |
| 12 | cryptocurrency transactions in the account opened | 11:40:14 |
| 13 | January 5th in your name? | 11:40:18 |
| 14 | A  No. | 11:40:20 |
| 15 | Q  So I'm going to turn to Document C, which | 11:40:24 |
| 16 | will be marked as Exhibit 3. | 11:40:29 |
| 17 | MS. WOLKINSON:  For the record, it bears | 11:40:34 |
| 18 | the Bates number RGOLD_CUBAN_00148 through 00150. | 11:40:36 |
| 19 | (Defendants' Exhibit 3, Account Sheet, | 11:40:51 |
| 20 | Bates stamped RGOLD_CUBAN_00148 through 00150, was | 11:40:51 |
| 21 | marked and presented for purposes of | 11:40:51 |
| 22 | identification.) | 11:40:56 |
| 23 | BY MS. WOLKINSON: | 11:40:56 |
| 24 | Q  Do you recognize this document? | 11:40:57 |
| 25 | A  Yes. | 11:40:58 |

Transcript of Rachel Jean Gold
January 23, 2023                                    70

| | | |
|---|---|---|
| 1 | Q  Okay.  What is it? | 11:40:58 |
| 2 | A  All of the crypto transactions through the | 11:41:00 |
| 3 | Voyager app. | 11:41:09 |
| 4 | Q  And is the information reflected in | 11:41:10 |
| 5 | Exhibit 3 for the account opened in your husband's | 11:41:12 |
| 6 | name? | 11:41:14 |
| 7 | A  Correct. | 11:41:15 |
| 8 | Q  And does this form accurately reflect the | 11:41:17 |
| 9 | activity in your husband's account? | 11:41:21 |
| 10 | A  Yes. | 11:41:23 |
| 11 | Q  And did you generate this form? | 11:41:24 |
| 12 | A  I e-mailed Voyager, asking for a ledger. | 11:41:28 |
| 13 | I believe this is what they sent me. | 11:41:38 |
| 14 | Q  So just so I understand, you e-mailed | 11:41:44 |
| 15 | Voyager asking for a ledger from your account, and | 11:41:51 |
| 16 | this is what was sent to you by Voyager; is that | 11:41:53 |
| 17 | right? | 11:41:56 |
| 18 | A  From my husband's account. | 11:41:56 |
| 19 | Q  From your husband's account.  Okay. | 11:42:00 |
| 20 | And you, though, have not produced any | 11:42:01 |
| 21 | records for any trading in your account, right? | 11:42:04 |
| 22 | A  There was no trading. | 11:42:06 |
| 23 | Q  Okay.  I just want to be clear on that. | 11:42:07 |
| 24 | Thank you. | 11:42:10 |
| 25 | And looking at this document, did you | 11:42:10 |

Transcript of Rachel Jean Gold
January 23, 2023                                    74

| | | |
|---|---|---|
| 1 | Q  For the Risk Check, why does it say, | 11:46:14 |
| 2 | Rejected? | 11:46:22 |
| 3 | A  My understanding or belief would be | 11:46:22 |
| 4 | because the account is in my name, and the funds | 11:46:24 |
| 5 | that was trying to get transferred into Voyager | 11:46:27 |
| 6 | was not in my name. | 11:46:30 |
| 7 | Q  So I'm going to show you a document that | 11:46:37 |
| 8 | will be marked as Exhibit 4A, as in alpha. | 11:46:40 |
| 9 | MS. WOLKINSON:  For the record, it bears | 11:46:46 |
| 10 | the Bates number, Rob-Voyager-000000016. | 11:46:48 |
| 11 | (Defendants' Exhibit 4A, Voyager Document, | 11:47:01 |
| 12 | Bates stamped Rob-Voyager-000000016, was marked | 11:47:01 |
| 13 | and presented for purposes of identification.) | 11:47:02 |
| 14 | BY MS. WOLKINSON: | 11:47:02 |
| 15 | Q  And, again, I'm representing that this is | 11:47:02 |
| 16 | a document that was produced by Voyager. | 11:47:04 |
| 17 | At the top of the document, do you see a | 11:47:08 |
| 18 | user ID at the top left-hand corner? | 11:47:12 |
| 19 | A  Yes. | 11:47:15 |
| 20 | Q  And it says, User Status, to the right, | 11:47:16 |
| 21 | and it says, Closed. | 11:47:21 |
| 22 | Correct? | 11:47:24 |
| 23 | A  Yes. | 11:47:24 |
| 24 | Q  And then a little bit further to the | 11:47:25 |
| 25 | right, it says there's a Compliance Tag; Yes. | 11:47:27 |

Transcript of Rachel Jean Gold
January 23, 2023                                              75

| | | |
|---|---|---|
| 1 | Can you see that? | 11:47:32 |
| 2 | A   Yes. | 11:47:33 |
| 3 | Q   And then, is the rest of the information, | 11:47:33 |
| 4 | if you go -- starting with your e-mail, towards | 11:47:35 |
| 5 | the right, is this all information that's accurate | 11:47:41 |
| 6 | as it pertains to you; your e-mail, name, birth | 11:47:43 |
| 7 | year, et cetera? | 11:47:47 |
| 8 | A   Yes. | 11:47:50 |
| 9 | Q   Thank you. | 11:47:51 |
| 10 | So, Ms. Gold, is -- is Mr. Cuban a friend | 11:47:55 |
| 11 | of yours? | 11:48:00 |
| 12 | A   No. | 11:48:01 |
| 13 | Q   And is he your investment advisor? | 11:48:01 |
| 14 | A   No. | 11:48:04 |
| 15 | Q   Have you ever spoken to Mr. Cuban? | 11:48:04 |
| 16 | A   No. | 11:48:08 |
| 17 | Q   Have you ever exchanged e-mails with him? | 11:48:09 |
| 18 | A   No. | 11:48:11 |
| 19 | Q   Have you ever exchanged text messages with | 11:48:12 |
| 20 | Mr. Cuban? | 11:48:18 |
| 21 | A   No. | 11:48:18 |
| 22 | Q   Have you ever written Mr. Cuban a letter? | 11:48:18 |
| 23 | A   No. | 11:48:20 |
| 24 | Q   Have you ever corresponded with Mr. Cuban | 11:48:21 |
| 25 | in any way? | 11:48:23 |

Transcript of Rachel Jean Gold
January 23, 2023                                                     76

```
 1        A   No.                                                11:48:24

 2        Q   Have you ever been to a Dallas Mavericks          11:48:24

 3    game?                                                     11:48:28

 4        A   Been to one?  No.                                 11:48:28

 5        Q   Are you -- other than a fan of Shark              11:48:30

 6    Tank -- or is it fair to say that you're a fan of         11:48:34

 7    Shark Tank?                                               11:48:37

 8        A   Yes.                                              11:48:37

 9        Q   Other than Shark Tank, are you a fan of           11:48:38

10    the Dallas Mavericks?                                     11:48:41

11        A   No.                                               11:48:45

12        Q   And have you ever seen any of the Dallas          11:48:48

13    Mavericks' Voyager Reward codes?                          11:48:54

14        A   Yes.                                              11:48:59

15        Q   When did you see those?                           11:48:59

16        A   I don't recall if it was maybe December or        11:49:02

17    January of when I invested.  It was a MAVS100,            11:49:06

18    something I recall seeing.                                11:49:15

19        Q   And did you use a MAVS100 code?                   11:49:16

20        A   No.                                               11:49:20

21        Q   Why not?                                          11:49:21

22        A   I was going to try to use Dylan's code.           11:49:22

23    It didn't work.  I don't -- I don't think it did.        11:49:26

24        Q   So Dylan's code was for how much of               11:49:32

25    Bitcoin?                                                  11:49:37
```

Transcript of Rachel Jean Gold
January 23, 2023                                          77

| | | |
|---|---|---|
| 1 | A  I don't remember. | 11:49:38 |
| 2 | Q  And you didn't first learn about Voyager | 11:49:46 |
| 3 | from Mr. Cuban, right? | 11:49:49 |
| 4 | A  Correct. | 11:49:50 |
| 5 | Q  And you didn't attempt to open up your | 11:49:50 |
| 6 | Voyager account because of anything Mr. Cuban | 11:49:53 |
| 7 | said, correct? | 11:49:57 |
| 8 | A  Correct. | 11:49:59 |
| 9 | Q  And did you rely on statements made by | 11:50:01 |
| 10 | Mr. Cuban in connection with your Voyager account? | 11:50:05 |
| 11 | A  Yes. | 11:50:07 |
| 12 | Q  Okay.  Which ones? | 11:50:09 |
| 13 | A  Specifically, USDC. | 11:50:10 |
| 14 | Q  And what did Mr. Cuban say about USDC? | 11:50:14 |
| 15 | A  Verbatim, I can't recall.  I remember | 11:50:19 |
| 16 | vaguely a Twitter posting when I was doing my | 11:50:22 |
| 17 | research about how he was claiming that USDC was a | 11:50:26 |
| 18 | very wise, safe investment choice and that it was | 11:50:33 |
| 19 | better than just leaving your money in a bank. | 11:50:37 |
| 20 | Q  And when did Mr. Cuban make the statement | 11:50:40 |
| 21 | that you're speaking about? | 11:50:43 |
| 22 | A  I don't remember the date.  I just | 11:50:45 |
| 23 | remember seeing it on Twitter. | 11:50:48 |
| 24 | Q  And do you remember approximately around | 11:50:51 |
| 25 | when you saw it on Twitter? | 11:50:55 |

Transcript of Rachel Jean Gold
January 23, 2023                                          78

| | | |
|---|---|---|
| 1 | A   Before I invested, so sometime in January, | 11:50:58 |
| 2 | I believe.  January, mid-January. | 11:51:01 |
| 3 | Q   So you first opened your account on | 11:51:09 |
| 4 | January 5th; is that right? | 11:51:11 |
| 5 | A   My personal one that didn't get funded. | 11:51:14 |
| 6 | Q   And then, when did you open up your | 11:51:17 |
| 7 | husband's account? | 11:51:20 |
| 8 | A   Shortly after. | 11:51:21 |
| 9 | Q   Was it January 7th?  Does that sound about | 11:51:21 |
| 10 | right? | 11:51:24 |
| 11 | A   Yeah. | 11:51:24 |
| 12 | Q   And what did you do with the information | 11:51:25 |
| 13 | that you received from Mr. Cuban in connection | 11:51:29 |
| 14 | with Voyager? | 11:51:35 |
| 15 | A   I invested in some Bitcoin and USDC. | 11:51:36 |
| 16 | Those are my two largest investments. | 11:51:42 |
| 17 | Q   But you first attempted to open up your | 11:51:47 |
| 18 | Voyager account after speaking with Mr. Keuning; | 11:51:50 |
| 19 | is that right? | 11:51:56 |
| 20 | A   Correct. | 11:51:56 |
| 21 | Q   So turning now to Document E.  The court | 11:51:56 |
| 22 | reporter will hand this over, and it's going to be | 11:52:02 |
| 23 | marked as Exhibit 5. | 11:52:04 |
| 24 | MS. WOLKINSON:  For the record, it is | 11:52:08 |
| 25 | Bates stamped RGOLD_CUBAN_ 00160 through 00162. | 11:52:11 |

Transcript of Rachel Jean Gold
January 23, 2023                                                79

| | | |
|---|---|---|
| 1 | (Defendants' Exhibit 5, Keuning Messages | 11:52:23 |
| 2 | Screenshot, Bates stamped RGOLD_CUBAN_00160 | 11:52:23 |
| 3 | through 00162, was marked and presented for | 11:52:23 |
| 4 | purposes of identification.) | 11:52:28 |
| 5 | BY MS. WOLKINSON: | 11:52:28 |
| 6 | Q  So, this is a screenshot of a text message | 11:52:28 |
| 7 | between yourself and Dylan Keuning; is that right? | 11:52:32 |
| 8 | A  Yes -- Facebook. | 11:52:40 |
| 9 | Q  This is a Facebook message? | 11:52:41 |
| 10 | A  A Facebook screenshot of the Messenger | 11:52:45 |
| 11 | chat. | 11:52:48 |
| 12 | Q  And did you produce this Facebook | 11:52:53 |
| 13 | screenshot of a Messenger chat? | 11:52:56 |
| 14 | A  Yes. | 11:52:59 |
| 15 | Q  And how do you know Dylan Keuning? | 11:53:07 |
| 16 | A  We used to work together at | 11:53:14 |
| 17 | Laurie Reader's office. | 11:53:18 |
| 18 | Q  That's the Keller Williams Realty? | 11:53:18 |
| 19 | A  Yes. | 11:53:21 |
| 20 | Q  And when did you first meet him? | 11:53:22 |
| 21 | A  At that office. | 11:53:24 |
| 22 | Q  So was that about five years ago? | 11:53:25 |
| 23 | A  Sounds right. | 11:53:28 |
| 24 | Q  And what's the nature of your | 11:53:29 |
| 25 | relationship? | 11:53:30 |

Transcript of Rachel Jean Gold
January 23, 2023                                            80

| | | |
|---|---|---|
| 1 | A   He was one of the realtors that worked | 11:53:31 |
| 2 | with us. | 11:53:34 |
| 3 | Q   So his occupation is -- he's a full-time | 11:53:36 |
| 4 | real estate agent? | 11:53:41 |
| 5 | A   Yes. | 11:53:42 |
| 6 | Q   And does he also specialize in finance? | 11:53:46 |
| 7 | A   I would not say he specializes in finance. | 11:53:53 |
| 8 | Q   And Mr. Keuning is the person who told you | 11:53:59 |
| 9 | about Voyager in January 2022; is that right? | 11:54:04 |
| 10 | A   He might have told me a bit before when we | 11:54:07 |
| 11 | were speaking, but, yes, he is the person that | 11:54:10 |
| 12 | told me about it. | 11:54:12 |
| 13 | Q   And you tried to use Mr. Keuning's code | 11:54:14 |
| 14 | when you opened up your Voyager account; is that | 11:54:18 |
| 15 | right? | 11:54:23 |
| 16 | A   Yes. | 11:54:23 |
| 17 | Q   And did you also try to use his code when | 11:54:24 |
| 18 | you opened up your husband's account? | 11:54:28 |
| 19 | A   I can't remember. | 11:54:30 |
| 20 | Q   So you wanted this Voyager account because | 11:54:35 |
| 21 | Mr. Keuning had invested successfully in | 11:54:42 |
| 22 | cryptocurrency; is that right? | 11:54:45 |
| 23 | A   Correct. | 11:54:46 |
| 24 | Q   What did Mr. Keuning share with you about | 11:54:48 |
| 25 | his investments in crypto? | 11:54:52 |

Transcript of Rachel Jean Gold
January 23, 2023                                     81

| 1 | A  That he made money in crypto was pretty | 11:54:56 |
| 2 | much the gist of it. | 11:55:02 |
| 3 | Q  And when Voyager filed for bankruptcy in | 11:55:04 |
| 4 | July, did you blame Mr. Keuning for telling you to | 11:55:07 |
| 5 | open up a Voyager account? | 11:55:12 |
| 6 | A  I wouldn't say I blamed him.  I was angry | 11:55:14 |
| 7 | that he ever told me about the app originally, | 11:55:17 |
| 8 | which led to my own research, but -- | 11:55:22 |
| 9 | Q  And would -- would Mr. Keuning, would he | 11:55:25 |
| 10 | message you daily about what to purchase, just | 11:55:29 |
| 11 | make suggestions? | 11:55:34 |
| 12 | A  I don't know about daily, but he messaged | 11:55:35 |
| 13 | a lot in the beginning. | 11:55:39 |
| 14 | Q  So turning, you know, to this document -- | 11:55:43 |
| 15 | you do recognize this document, and it does come | 11:55:49 |
| 16 | from your Facebook chat, right? | 11:55:53 |
| 17 | A  Yes. | 11:55:55 |
| 18 | Q  And how did you go about collecting these | 11:55:56 |
| 19 | messages in advance of production? | 11:56:02 |
| 20 | A  I screen-shotted them, and I searched for | 11:56:05 |
| 21 | specific keywords in my Facebook Messenger. | 11:56:13 |
| 22 | Q  So I see Voyager's in white. | 11:56:18 |
| 23 | A  Yes. | 11:56:21 |
| 24 | Q  Is that one of the keywords? | 11:56:21 |
| 25 | A  Yes. | 11:56:23 |

Transcript of Rachel Jean Gold
January 23, 2023                                                    82

| | | |
|---|---|---|
| 1 | Q   And what other keywords did you search | 11:56:24 |
| 2 | for? | 11:56:26 |
| 3 | A   I believe for purposes of this, it was | 11:56:27 |
| 4 | just Voyager. | 11:56:31 |
| 5 | Q   And what devices did you collect your | 11:56:35 |
| 6 | messages from? | 11:56:38 |
| 7 | A   My phone. | 11:56:39 |
| 8 | Q   And what applications are these messages | 11:56:42 |
| 9 | in? | 11:56:45 |
| 10 | A   These are Facebook. | 11:56:46 |
| 11 | Q   And during the collection process, did you | 11:56:49 |
| 12 | collect documents from other applications, as | 11:56:52 |
| 13 | well? | 11:56:55 |
| 14 | A   Texts and e-mails. | 11:56:55 |
| 15 | Q   So Facebook texts and e-mails; is that | 11:57:00 |
| 16 | right? | 11:57:05 |
| 17 | A   Yes. | 11:57:05 |
| 18 | Q   Okay.  So I'd like to look at the first | 11:57:05 |
| 19 | message from January 6.  And on Exhibit 5, that | 11:57:08 |
| 20 | actually is at the very bottom of the document. | 11:57:17 |
| 21 | So the bottom of -- this is Exhibit 5, | 11:57:20 |
| 22 | which is -- the document page is stamped 162.  The | 11:57:26 |
| 23 | bottom text message from you, Rachel Gold Rares, | 11:57:31 |
| 24 | is from January 6, 2022; is that right? | 11:57:37 |
| 25 | A   Yes. | 11:57:43 |

Transcript of Rachel Jean Gold
January 23, 2023                                    83

| | | |
|---|---|---|
| 1 | Q  And is that the day that you opened up | 11:57:43 |
| 2 | your Voyager account? | 11:57:45 |
| 3 | A  I don't know if I'm talking about mine or | 11:57:47 |
| 4 | the one that I opened up with my husband's name. | 11:57:49 |
| 5 | Q  The message says, I used your code for | 11:57:53 |
| 6 | Voyage, but IDK if it worked.  I didn't get | 11:57:57 |
| 7 | anything, LOL. | 11:58:02 |
| 8 | What are you referring to here? | 11:58:03 |
| 9 | A  I tried to use his code in the Voyager app | 11:58:05 |
| 10 | but I wasn't sure if it worked. | 11:58:12 |
| 11 | Q  And the "I" is you here, correct? | 11:58:13 |
| 12 | A  Yes. | 11:58:16 |
| 13 | Q  And the "your code for Voyage," that's | 11:58:16 |
| 14 | referring to a code from Mr. Keuning, right? | 11:58:25 |
| 15 | A  Correct. | 11:58:28 |
| 16 | Q  And what do you mean by "your code"? | 11:58:28 |
| 17 | A  The code that he had sent me to use, a | 11:58:33 |
| 18 | referral code, I believe. | 11:58:35 |
| 19 | Q  So this is not the referral code that you | 11:58:37 |
| 20 | spoke about earlier from -- from the Mavericks, | 11:58:39 |
| 21 | correct? | 11:58:44 |
| 22 | A  Correct. | 11:58:45 |
| 23 | Q  And also not a referral code from | 11:58:45 |
| 24 | Mr. Cuban, right? | 11:58:47 |
| 25 | A  Correct. | 11:58:49 |

Transcript of Rachel Jean Gold
January 23, 2023                                    121

| | | |
|---|---|---|
| 1 | presented for purposes of identification.) | 14:15:02 |
| 2 | BY MS. WOLKINSON: | 14:15:02 |
| 3 | Q  So I'm going to show what will be marked | 14:15:03 |
| 4 | as Exhibit 9. | 14:15:05 |
| 5 | MS. WOLKINSON:  For the record, it's the | 14:15:06 |
| 6 | Voyager Cryptocurrency Disclosure Statement that's | 14:15:08 |
| 7 | available at the web link on Voyager's website in | 14:15:12 |
| 8 | the Customer Agreement. | 14:15:16 |
| 9 | BY MS. WOLKINSON: | 14:15:20 |
| 10 | Q  Do you see at the top, Ms. Gold, where it | 14:15:21 |
| 11 | says Voyager Cryptocurrency Disclosures? | 14:15:24 |
| 12 | A  Yes. | 14:15:26 |
| 13 | Q  Have you seen this document before? | 14:15:26 |
| 14 | A  Not that I recall. | 14:15:29 |
| 15 | Q  So, it says, Cryptocurrencies are highly | 14:15:30 |
| 16 | speculative in nature, involve a high degree of | 14:15:33 |
| 17 | risk, and can rapidly and significantly decrease | 14:15:35 |
| 18 | in value.  It is reasonably possible for the value | 14:15:38 |
| 19 | of cryptocurrencies to decrease to zero or near | 14:15:41 |
| 20 | zero. | 14:15:43 |
| 21 | Do you see that? | 14:15:44 |
| 22 | A  Yes. | 14:15:45 |
| 23 | Q  And do you see a point -- the next | 14:15:46 |
| 24 | paragraph, Cryptocurrency held on the Voyager | 14:15:48 |
| 25 | platform is not protected by FDIC insurance or any | 14:15:52 |

Transcript of Rachel Jean Gold
January 23, 2023                                    122

| 1 | other government-backed or third-party insurance. | 14:16:01 |
| 2 | Do you see that? | 14:16:06 |
| 3 | A  Yes. | 14:16:07 |
| 4 | Q  What did you understand that paragraph to | 14:16:07 |
| 5 | mean, that it's not protected by FDIC insurance or | 14:16:10 |
| 6 | any other government-backed or third-party | 14:16:14 |
| 7 | insurance? | 14:16:17 |
| 8 | A  That if someone -- in regards to just the | 14:16:17 |
| 9 | FDIC insurance, for example, if someone hacked in | 14:16:22 |
| 10 | my account or got our login and username and | 14:16:23 |
| 11 | wanted to withdraw funds, it wouldn't be protected | 14:16:24 |
| 12 | by FDIC insurance. | 14:16:28 |
| 13 | In regards to the first paragraph, | 14:16:30 |
| 14 | cryptocurrencies being able to decrease to zero or | 14:16:33 |
| 15 | near zero, I understand that completely.  But I | 14:16:36 |
| 16 | feel like there's a difference between it | 14:16:39 |
| 17 | decreasing to zero and being able to hold onto it, | 14:16:41 |
| 18 | and then, again, just having no access to your | 14:16:45 |
| 19 | crypto.  I don't see that anywhere in the risk | 14:16:47 |
| 20 | disclosure, unless I'm mistaken. | 14:16:49 |
| 21 | Q  Do you see where it says on the fifth | 14:16:51 |
| 22 | paragraph, Cryptocurrencies are not regulated or | 14:16:53 |
| 23 | are lightly regulated in most countries, including | 14:16:57 |
| 24 | the United States.  However, one or more countries | 14:17:00 |
| 25 | may take regulatory actions that could severely | 14:17:06 |

Transcript of Rachel Jean Gold
January 23, 2023                                    123

| | | |
|---|---|---|
| 1 | restrict the right to acquire, own, hold, sell, or | 14:17:09 |
| 2 | use cryptocurrencies, which would adversely impact | 14:17:11 |
| 3 | their value.  Voyager may be forced to suspend or | 14:17:14 |
| 4 | discontinue the ability to purchase or sell | 14:17:17 |
| 5 | cryptocurrencies without notice. | 14:17:20 |
| 6 | A  I see that.  But again, my understanding, | 14:17:22 |
| 7 | you know, to that would be that they could suspend | 14:17:25 |
| 8 | or discontinue the ability to purchase or sell, | 14:17:28 |
| 9 | but that you would still have access to what you | 14:17:32 |
| 10 | have purchased already. | 14:17:35 |
| 11 | Q  But, again, with respect to all these | 14:17:37 |
| 12 | risks, Mr. Keuning, when Voyager filed for | 14:17:40 |
| 13 | bankruptcy on July 6th, wrote to you and said that | 14:17:44 |
| 14 | he warned you about the risks with respect to | 14:17:47 |
| 15 | investing and opening your Voyager account. | 14:17:52 |
| 16 | A  The risks he's talking about have nothing | 14:17:54 |
| 17 | to do with bankruptcy or not having access to | 14:17:58 |
| 18 | funds.  The risks he was talking about was | 14:18:02 |
| 19 | volatility within the crypto market. | 14:18:04 |
| 20 | Q  And did Mr. Keuning -- did he text you | 14:18:06 |
| 21 | anything with respect to the risks specifically, | 14:18:11 |
| 22 | or was that all oral communication? | 14:18:14 |
| 23 | A  All oral communication; didn't text me | 14:18:17 |
| 24 | anything.  Some videos on crypto and how it works, | 14:18:23 |
| 25 | or trying to help me understand crypto, but no | 14:18:26 |

Transcript of Rachel Jean Gold
January 23, 2023                                      124

| | | |
|---|---|---|
| 1 | risks. | 14:18:34 |
| 2 | Q  So nothing in addition to the message that | 14:18:34 |
| 3 | he sent you on July 6th? | 14:18:37 |
| 4 | A  No. | 14:18:39 |
| 5 | Q  Okay.  So, Ms. Gold, on Document J -- I'm | 14:18:40 |
| 6 | going to show you a document that I'm going to be | 14:18:48 |
| 7 | marking as Exhibit 10. | 14:18:51 |
| 8 | MS. WOLKINSON:  For the record, this | 14:18:58 |
| 9 | document bears Bates stamp RGOLD_CUBAN_00096 | 14:19:00 |
| 10 | through 00097. | 14:19:13 |
| 11 | (Defendants' Exhibit 10, Voyager E-mail, | 14:19:17 |
| 12 | January 7, 2022, Bates stamped RGOLD_CUBAN_00096 | 14:19:17 |
| 13 | through 00097, was marked and presented for | 14:19:17 |
| 14 | purposes of identification.) | 14:19:24 |
| 15 | BY MS. WOLKINSON: | 14:19:24 |
| 16 | Q  Do you recognize this document? | 14:19:25 |
| 17 | A  It looks like the same one as the other, | 14:19:27 |
| 18 | but the date's different. | 14:19:29 |
| 19 | Q  And this e-mail says -- from Voyager to | 14:19:36 |
| 20 | you says, A friend successfully signed up for a | 14:19:43 |
| 21 | Voyager account and traded using your referral | 14:19:47 |
| 22 | code.  Thanks to you, you've both earned $25 each | 14:19:50 |
| 23 | in Bitcoin. | 14:19:54 |
| 24 | Do you see that? | 14:19:56 |
| 25 | A  Yes.  So this was what I referred to | 14:19:57 |

Transcript of Rachel Jean Gold
January 23, 2023                                                    125

| | | |
|---|---|---|
| 1 | previously.  This was Eric's -- under Eric's | 14:20:00 |
| 2 | account, getting the $25 in Bitcoin. | 14:20:05 |
| 3 | I had never, on the other one, gotten it, | 14:20:11 |
| 4 | because the account was never funded.  So where it | 14:20:16 |
| 5 | says, Completes their first deposit and trade of | 14:20:19 |
| 6 | $100 or more, mine never went through, just to | 14:20:26 |
| 7 | clarify. | 14:20:30 |
| 8 | Q  Thank you. | 14:20:30 |
| 9 | And is the friend here your husband, | 14:20:33 |
| 10 | Mr. Rares? | 14:20:37 |
| 11 | A  Yes. | 14:20:39 |
| 12 | Q  So, let's shift and talk about the account | 14:20:39 |
| 13 | that was opened on January 7, 2022. | 14:20:41 |
| 14 | Why was that account opened? | 14:20:46 |
| 15 | A  So, when I tried to open the first account | 14:20:49 |
| 16 | under my name, at that time, a lot of my funds | 14:20:53 |
| 17 | were in CDs and his were in money markets or a | 14:20:58 |
| 18 | liquid CD -- I don't remember which it was at the | 14:21:04 |
| 19 | time -- and it was his -- those funds under just | 14:21:07 |
| 20 | his name were more accessible at that time to | 14:21:11 |
| 21 | start investing.  So when I realized that they | 14:21:14 |
| 22 | weren't allowing me to open up an account in the | 14:21:19 |
| 23 | name that I -- I actually tried to go into the | 14:21:21 |
| 24 | account I originally opened and change the name, | 14:21:25 |
| 25 | but I couldn't do that, so I ended up just saying, | 14:21:27 |

Transcript of Rachel Jean Gold
January 23, 2023                                        126

| | | |
|---|---|---|
| 1 | Okay.  Never mind.  I'll just open a brand-new | 14:21:31 |
| 2 | account and put Eric's e-mail address with all of | 14:21:34 |
| 3 | Eric's information, and that's why the second | 14:21:39 |
| 4 | account was opened. | 14:21:42 |
| 5 | Q   Okay.  So I'd like to turn your attention | 14:21:43 |
| 6 | back to Exhibit 7.  Those are those login | 14:21:44 |
| 7 | screenshots to establish the account. | 14:21:49 |
| 8 | A   This one?  Oh, this one. | 14:21:52 |
| 9 | Q   Just the generic screenshots. | 14:21:53 |
| 10 | So on the login, with respect to the | 14:21:58 |
| 11 | e-mail, when you opened up the account on | 14:22:02 |
| 12 | January 7th, did you put in here your husband's | 14:22:05 |
| 13 | e-mail address? | 14:22:09 |
| 14 | A   Yes. | 14:22:09 |
| 15 | Q   And what is the e-mail address that you | 14:22:09 |
| 16 | used for your husband? | 14:22:14 |
| 17 | A   Eric.alexander.rares@gmail.com. | 14:22:14 |
| 18 | Q   And do you have access to your husband's | 14:22:21 |
| 19 | e-mail? | 14:22:23 |
| 20 | A   Yes. | 14:22:23 |
| 21 | Q   So you can log in and read his e-mails? | 14:22:23 |
| 22 | A   Yes. | 14:22:27 |
| 23 | Q   And on the second page where it says, | 14:22:27 |
| 24 | Create an Account, back in the middle of the page, | 14:22:29 |
| 25 | it has a reward code -- | 14:22:32 |

Transcript of Rachel Jean Gold
January 23, 2023                                        127

| # | | Time |
|---|---|---|
| 1 | A    Mm-hmm. | 14:22:35 |
| 2 | Q    -- right? | 14:22:35 |
| 3 | So what reward code did you enter here? | 14:22:36 |
| 4 | A    The reward code for the referral that was | 14:22:39 |
| 5 | on the RGold1@FAU.edu Voyager account. | 14:22:41 |
| 6 | Q    And that was not a reward code that you | 14:22:50 |
| 7 | received from the Mavericks, correct? | 14:22:54 |
| 8 | A    The Mavs code had been discontinued, I | 14:22:56 |
| 9 | believe. | 14:22:58 |
| 10 | Q    And not a reward code that you received | 14:22:58 |
| 11 | from Mr. Cuban, correct? | 14:23:00 |
| 12 | A    No. | 14:23:05 |
| 13 | Q    And then, where it says -- | 14:23:05 |
| 14 | A    Sorry, you met Mr. Keuning? | 14:23:06 |
| 15 | Q    Cuban. | 14:23:08 |
| 16 | A    Oh, sorry.  Can you ask the last question | 14:23:09 |
| 17 | again? | 14:23:11 |
| 18 | Q    The reward code was not a reward code that | 14:23:12 |
| 19 | you received from Mr. Cuban, correct? | 14:23:14 |
| 20 | A    Correct, because that had a very short | 14:23:17 |
| 21 | window of time to be able to use that code. | 14:23:19 |
| 22 | Q    Are you speaking about a code from | 14:23:21 |
| 23 | Mr. Cuban, or are you speaking -- | 14:23:24 |
| 24 | A    The Mavs code. | 14:23:26 |
| 25 | Q    -- about a Mavericks code? | 14:23:27 |

Transcript of Rachel Jean Gold
January 23, 2023                                             128

| | | |
|---|---|---|
| 1 | A   Mavericks code. | 14:23:30 |
| 2 | Q   Okay.  Are you aware of any code from | 14:23:32 |
| 3 | Mr. Cuban? | 14:23:33 |
| 4 | A   Only the Mavs code. | 14:23:34 |
| 5 | Q   And then, in the middle of the screenshot | 14:23:35 |
| 6 | on page 2, it says, By creating an account, you | 14:23:38 |
| 7 | agree to our Terms. | 14:23:41 |
| 8 | Do you see that? | 14:23:42 |
| 9 | A   I do. | 14:23:43 |
| 10 | Q   And when you opened up the account in your | 14:23:44 |
| 11 | husband's name, did you read the customer | 14:23:46 |
| 12 | agreement and the risk disclosure statements that | 14:23:51 |
| 13 | we just went through? | 14:23:53 |
| 14 | A   No. | 14:23:54 |
| 15 | Q   So you just clicked on here, on the box in | 14:23:55 |
| 16 | the center here that says, By creating an account, | 14:23:58 |
| 17 | you agree to our Terms. | 14:24:02 |
| 18 | Correct? | 14:24:04 |
| 19 | A   Correct. | 14:24:05 |
| 20 | Q   And then, turning to page 3, it asks for | 14:24:07 |
| 21 | you to enter your name. | 14:24:12 |
| 22 | And did you enter here your husband's | 14:24:16 |
| 23 | name, Eric Rares? | 14:24:20 |
| 24 | A   Yes. | 14:24:22 |
| 25 | Q   And turning to slide 4, it asks to enter a | 14:24:25 |

Transcript of Rachel Jean Gold
January 23, 2023                                                  133

| | | |
|---|---|---|
| 1 | e-mail.  I set up the account for him, just like | 14:29:16 |
| 2 | I -- I did for Eric. | 14:29:22 |
| 3 | Q  And would you actually execute the | 14:29:24 |
| 4 | transactions in your father's account as well, or | 14:29:31 |
| 5 | only Eric's? | 14:29:34 |
| 6 | A  My dad's as well. | 14:29:35 |
| 7 | Q  And in your father's account, what bank | 14:29:37 |
| 8 | account did he use? | 14:29:39 |
| 9 | A  I believe it was a Wells Fargo account. | 14:29:41 |
| 10 | Q  So you had continuous access to both your | 14:29:50 |
| 11 | father's account and your husband's account, | 14:29:56 |
| 12 | right? | 14:29:58 |
| 13 | A  Correct. | 14:29:59 |
| 14 | Q  And would you actually discuss with your | 14:30:03 |
| 15 | father the investments that you were making within | 14:30:06 |
| 16 | his account, or did you just do them on your own? | 14:30:09 |
| 17 | A  For the most part, on my own. | 14:30:13 |
| 18 | Q  Is it fair to say that you were a pretty | 14:30:19 |
| 19 | active user of the Voyager account in your | 14:30:24 |
| 20 | husband's name? | 14:30:28 |
| 21 | A  Yes. | 14:30:29 |
| 22 | Q  And do you know about how many trades you | 14:30:30 |
| 23 | made -- or purchases, rather? | 14:30:32 |
| 24 | A  No, but the ledger would tell us that. | 14:30:37 |
| 25 | But off the top of my head, no.  It was also about | 14:30:42 |

Transcript of Rachel Jean Gold
January 23, 2023                                      134

| | | |
|---|---|---|
| 1 | a year ago. | 14:30:45 |
| 2 | Q  So I think if you pull up Exhibit 3, it | 14:31:04 |
| 3 | shows about 112 purchases. | 14:31:08 |
| 4 | Does that look about right? | 14:31:10 |
| 5 | A  Are you including the deposits from | 14:31:14 |
| 6 | interest? | 14:31:18 |
| 7 | Q  Yes. | 14:31:18 |
| 8 | A  Then, yeah, I'm going to trust you on | 14:31:20 |
| 9 | that, since I have not counted these. | 14:31:23 |
| 10 | Q  So we -- it looks like it's about | 14:31:26 |
| 11 | 112 transactions; is that right? | 14:31:32 |
| 12 | A  I'm going to trust you, yes. | 14:31:34 |
| 13 | Q  Do you recall any sales or withdrawals? | 14:31:39 |
| 14 | A  No. | 14:31:46 |
| 15 | Q  Do you remember when you made your last | 14:32:04 |
| 16 | purchase on the Voyager platform in your husband's | 14:32:06 |
| 17 | name? | 14:32:10 |
| 18 | A  I do not, but I know it would say it on | 14:32:10 |
| 19 | here.  It looks like -- January, February, March, | 14:32:14 |
| 20 | April -- it looks like May. | 14:32:29 |
| 21 | Q  Is that the purchase of BAT on | 14:32:36 |
| 22 | May 16, 2022? | 14:32:46 |
| 23 | A  Yes. | 14:32:47 |
| 24 | Q  So looking, Ms. Gold, at Exhibit 3, are | 14:32:47 |
| 25 | you able to tell me which statements Mr. Cuban | 14:32:56 |

Transcript of Rachel Jean Gold
January 23, 2023                                                    135

| | | |
|---|---|---|
| 1 | made that you relied upon to purchase the | 14:33:05 |
| 2 | cryptocurrency? | 14:33:08 |
| 3 | A  Well, the blanket statement of just the | 14:33:09 |
| 4 | Voyager app in general, making it seem that it was | 14:33:12 |
| 5 | the best app and that it was safe, that what -- | 14:33:18 |
| 6 | that's what really brought me over the -- that | 14:33:24 |
| 7 | hump of, you know, being nervous to invest in | 14:33:28 |
| 8 | something I wasn't very savvy about, like | 14:33:31 |
| 9 | cryptocurrency. | 14:33:34 |
| 10 | Dylan, as well, I guess, who made money | 14:33:38 |
| 11 | off of crypto.  In regard to specific | 14:33:43 |
| 12 | cryptocurrencies, USDC and Bitcoin would be the | 14:33:48 |
| 13 | main two, but especially USDC, since statements | 14:33:56 |
| 14 | were made by Mark Cuban specifically about | 14:34:04 |
| 15 | investing in USDC and how it made more sense than | 14:34:07 |
| 16 | just leaving it in a bank because of the interest | 14:34:12 |
| 17 | it was able to yield. | 14:34:15 |
| 18 | Q  So is your investment strategy consistent | 14:34:16 |
| 19 | with Mr. Cuban's? | 14:34:19 |
| 20 | A  Is it consistent? | 14:34:23 |
| 21 | Q  Yes.  You're claiming that you relied on | 14:34:26 |
| 22 | Mr. Cuban's statements, correct? | 14:34:29 |
| 23 | A  I relied on the validity of his word that | 14:34:34 |
| 24 | it was a safe platform that he himself was | 14:34:37 |
| 25 | investing in, and I thought to myself, Well, if | 14:34:41 |

Transcript of Rachel Jean Gold
January 23, 2023                                        136

| | | |
|---|---|---|
| 1 | Mark Cuban -- who is a much more savvy investor | 14:34:46 |
| 2 | than I am -- if he trusts this platform and is | 14:34:49 |
| 3 | recommending it -- I believe his words were | 14:34:54 |
| 4 | something that -- something along the lines that | 14:34:56 |
| 5 | he would hope it would reach a lot more people | 14:34:58 |
| 6 | than just Mavs fans, when he did the conference | 14:35:01 |
| 7 | speaking about Voyager.  I had trust in that | 14:35:05 |
| 8 | statement for the app as a whole. | 14:35:11 |
| 9 | Q  So in terms, though, of the actual trades, | 14:35:15 |
| 10 | you didn't rely on any of Mr. Cuban's statements | 14:35:19 |
| 11 | when you actually made any of the purchases in | 14:35:23 |
| 12 | your husband's account, right? | 14:35:27 |
| 13 | MR. BUSHMAN:  Object to the form. | 14:35:30 |
| 14 | THE WITNESS:  No, I did.  For USDC, | 14:35:31 |
| 15 | specifically -- that's something that Dylan never | 14:35:35 |
| 16 | discussed with me.  I didn't even know what USDC | 14:35:38 |
| 17 | was at the time -- and Bitcoin, were the two that | 14:35:41 |
| 18 | I heard most talked about by Mark Cuban and -- | 14:35:50 |
| 19 | well, what I read and what I saw at the | 14:35:54 |
| 20 | conference. | 14:35:57 |
| 21 | BY MS. WOLKINSON: | 14:35:57 |
| 22 | Q  And when you're speaking about the | 14:35:58 |
| 23 | conference, are you referencing your viewing at | 14:35:59 |
| 24 | some point of the October 27th press conference | 14:36:03 |
| 25 | when Mr. Cuban was discussing the sponsorship | 14:36:08 |

Transcript of Rachel Jean Gold
January 23, 2023                                    137

| | | |
|---|---|---|
| 1 | agreement between the Dallas Mavericks and | 14:36:13 |
| 2 | Voyager? | 14:36:16 |
| 3 |     A  On YouTube, correct. | 14:36:16 |
| 4 |     Q  Right.  You viewed it on YouTube. | 14:36:18 |
| 5 |     And do you remember when you viewed that? | 14:36:21 |
| 6 |     A  Early January, I would say. | 14:36:24 |
| 7 |     Q  And do you remember where -- where you | 14:36:29 |
| 8 | were when you viewed it? | 14:36:32 |
| 9 |     A  Right there (indicating). | 14:36:33 |
| 10 |     Q  And you don't have any other record of you | 14:36:35 |
| 11 | viewing it, or any conversations, text messages | 14:36:39 |
| 12 | that you might have had, to pinpoint when you | 14:36:43 |
| 13 | actually -- | 14:36:46 |
| 14 |     A  No. | 14:36:46 |
| 15 |     Q  -- viewed that? | 14:36:47 |
| 16 |     Did you talk to anybody else about viewing | 14:36:48 |
| 17 | that press conference on YouTube? | 14:36:52 |
| 18 |     A  I think I spoke to my father and my | 14:36:56 |
| 19 | husband about it to, I guess, let them know what I | 14:36:58 |
| 20 | was doing and backing up why very briefly; but | 14:37:05 |
| 21 | other than them, I don't think I would have talked | 14:37:12 |
| 22 | to anybody about that specifically. | 14:37:13 |
| 23 |     Q  So, looking back at Exhibit 3.  So, we | 14:37:16 |
| 24 | talked a little bit about the very top, the first | 14:37:22 |
| 25 | transaction, with the deposit of the $10,000 on | 14:37:27 |

Transcript of Rachel Jean Gold
January 23, 2023                                                    138

| # | | |
|---|---|---|
| 1 | January 7th. | 14:37:31 |
| 2 | Do you see that? | 14:37:32 |
| 3 | A   Mm-hmm. | 14:37:33 |
| 4 | Q   And was this -- | 14:37:34 |
| 5 | MR. BUSHMAN:  You have to answer orally. | 14:37:35 |
| 6 | THE WITNESS:  Yes. | 14:37:38 |
| 7 | MS. WOLKINSON:  Thank you. | 14:37:38 |
| 8 | BY MS. WOLKINSON: | 14:37:39 |
| 9 | Q   And was this deposit made immediately | 14:37:40 |
| 10 | after you opened the account in your husband's | 14:37:41 |
| 11 | name? | 14:37:45 |
| 12 | A   Yes. | 14:37:45 |
| 13 | Q   Okay.  And this is a deposit that you | 14:37:45 |
| 14 | made, right? | 14:37:47 |
| 15 | A   Yes. | 14:37:48 |
| 16 | Q   And the source of funds came from your | 14:37:48 |
| 17 | husband's account, right? | 14:37:52 |
| 18 | A   Yes. | 14:37:53 |
| 19 | Q   And you said that this account was from | 14:37:53 |
| 20 | proceeds from real estate and other work that | 14:37:57 |
| 21 | Mr. Rares did; is that right? | 14:38:02 |
| 22 | A   Correct. | 14:38:04 |
| 23 | MR. BUSHMAN:  Object to the form. | 14:38:06 |
| 24 | Mischaracterizes testimony. | 14:38:10 |
| 25 | You can answer. | 14:38:12 |

Transcript of Rachel Jean Gold
January 23, 2023                                        139

| | | |
|---|---|---|
| 1 | THE WITNESS:  I believe so. | 14:38:12 |
| 2 | BY MS. WOLKINSON: | 14:38:13 |
| 3 | Q  And what were those real estate proceeds? | 14:38:13 |
| 4 | A  From the Wellington property. | 14:38:17 |
| 5 | Q  And were you married when he inherited the | 14:38:18 |
| 6 | property? | 14:38:23 |
| 7 | A  I don't think so.  Not legally, no.  I | 14:38:26 |
| 8 | don't think so.  I think we were engaged at that | 14:38:31 |
| 9 | point. | 14:38:33 |
| 10 | Q  And what work were you referring to? | 14:38:33 |
| 11 | A  What do you mean? | 14:38:39 |
| 12 | Q  From the proceeds from his work, that | 14:38:40 |
| 13 | that's what -- | 14:38:43 |
| 14 | A  Oh. | 14:38:43 |
| 15 | Q  -- was used in the account -- | 14:38:44 |
| 16 | MR. BUSHMAN:  Object to the form. | 14:38:47 |
| 17 | THE WITNESS:  But I can answer? | 14:38:49 |
| 18 | MR. BUSHMAN:  You can answer. | 14:38:50 |
| 19 | THE WITNESS:  From property maintenance | 14:38:51 |
| 20 | management in Seattle. | 14:38:53 |
| 21 | BY MS. WOLKINSON: | 14:38:57 |
| 22 | Q  And before making this deposit, did you | 14:38:57 |
| 23 | discuss opening this account with Mr. Rares? | 14:38:59 |
| 24 | A  Yes.  To what extent, I don't -- I can't | 14:39:06 |
| 25 | recall. | 14:39:22 |

Transcript of Rachel Jean Gold
January 23, 2023                                    140

| | | |
|---|---|---|
| 1 | Q   And did you discuss this with Mr. Keuning? | 14:39:22 |
| 2 | A   Discuss what? | 14:39:24 |
| 3 | Q   Making this deposit, the $10,000 deposit. | 14:39:26 |
| 4 | A   I don't know if I ever specified in what | 14:39:32 |
| 5 | amounts I was making deposits for. | 14:39:36 |
| 6 | Q   So you see the next six rows of this form. | 14:39:46 |
| 7 | They reflect transactions from January 7, 2022. | 14:39:51 |
| 8 | Do you see a purchase of BTC for | 14:39:56 |
| 9 | approximately $4,638? | 14:40:01 |
| 10 | A   Yeah -- oh, yes, the second one, right? | 14:40:07 |
| 11 | Q   Did you make this purchase? | 14:40:11 |
| 12 | A   Yes. | 14:40:13 |
| 13 | Q   Okay.  What did you know about BTC on | 14:40:16 |
| 14 | January 7, 2022? | 14:40:26 |
| 15 | A   That it stood for Bitcoin.  Other than | 14:40:28 |
| 16 | that, not a lot.  There's actually something that | 14:40:39 |
| 17 | I believe Mark Cuban wrote.  I don't remember if | 14:40:42 |
| 18 | he said it as well, but I remember he wrote | 14:40:43 |
| 19 | something along the lines of -- that a lot of | 14:40:46 |
| 20 | people don't understand cryptocurrency, and that's | 14:40:48 |
| 21 | why they don't invest in it.  And I was one of | 14:40:50 |
| 22 | those people that didn't fully understand it, but | 14:40:53 |
| 23 | I knew it stood for Bitcoin. | 14:40:56 |
| 24 | Q   And when did Mr. Cuban make this | 14:41:07 |
| 25 | statement? | 14:41:10 |

Transcript of Rachel Jean Gold
January 23, 2023                                             147

| | | |
|---|---|---|
| 1 | actually increased in value? | 14:50:16 |
| 2 | A  If I had access to it, yes. | 14:50:18 |
| 3 | Q  And your total purchase history for USDC | 14:50:46 |
| 4 | was $11,000; is that right? | 14:50:50 |
| 5 | A  Sounds about right. | 14:50:52 |
| 6 | Q  So, you know, based off the spreadsheet | 14:50:57 |
| 7 | you produced for Mr. Rares' account, it appears | 14:51:00 |
| 8 | that you purchased $43,166 in BTC on your | 14:51:04 |
| 9 | husband's account; is that right? | 14:51:13 |
| 10 | A  Correct. | 14:51:14 |
| 11 | Q  Is this the most you invested in any one | 14:51:14 |
| 12 | cryptocurrency? | 14:51:19 |
| 13 | A  Yes. | 14:51:19 |
| 14 | Q  And you didn't invest in any Ethereum, | 14:51:19 |
| 15 | correct? | 14:51:24 |
| 16 | A  Correct. | 14:51:24 |
| 17 | Q  Why did you not invest in Ethereum? | 14:51:25 |
| 18 | A  I just -- I heard more about Bitcoin, | 14:51:30 |
| 19 | and -- there was really no reason why I didn't | 14:51:40 |
| 20 | invest in Ethereum.  I just didn't. | 14:51:44 |
| 21 | Q  So you are aware that Mr. Cuban has stated | 14:51:48 |
| 22 | that he invests in Ethereum over Bitcoin, right? | 14:51:52 |
| 23 | A  I was not aware of that.  I do remember | 14:51:57 |
| 24 | seeing a statement that -- I believe, like, the | 14:51:59 |
| 25 | Mavs took both forms of Ethereum and Bitcoin for | 14:52:02 |

Transcript of Rachel Jean Gold
January 23, 2023                                            148

```
 1   payment, something along those lines.                14:52:09
 2       Q   Are you aware that Mr. Cuban has stated he   14:52:13
 3   thinks Ethereum has the most upside?                 14:52:18
 4       A   I was not aware of that.                      14:52:19
 5       Q   And do you know how much you paid for        14:52:25
 6   Bitcoin?                                             14:52:29
 7       A   I don't know the cost average.  There were   14:52:31
 8   different prices.                                    14:52:35
 9       Q   And do you know how much Bitcoin was held    14:52:37
10   in your husband's Voyager account as of              14:52:40
11   July 1, 2022?                                        14:52:44
12       A   I do not know that amount off the top of     14:52:45
13   my head.                                             14:52:50
14       Q   And over the life of the account, you        14:52:50
15   purchased approximately -- I think we talked about   14:52:55
16   this before -- $43,166 in Bitcoin; is that right?    14:52:59
17       A   That sounds right.                           14:53:04
18       Q   And the value of BTC, it went down over      14:53:05
19   this period, correct?                                14:53:09
20       A   I believe so.                                14:53:10
21       Q   And would you agree that the value of the    14:53:11
22   BTC you purchased declined?                          14:53:15
23       A   Yes.                                         14:53:21
24       Q   And do you know why it declined during       14:53:21
25   this period?                                         14:53:23
```

Transcript of Rachel Jean Gold
January 23, 2023

149

| | | |
|---|---|---|
| 1 | A  Everything was declining in a lot of | 14:53:27 |
| 2 | different investments.  Do I know specifically the | 14:53:33 |
| 3 | reason why?  No -- for crypto, no. | 14:53:35 |
| 4 | Q  And did you discuss this decline with | 14:53:39 |
| 5 | Mr. Keuning? | 14:53:43 |
| 6 | A  Yeah, I believe that I did. | 14:53:44 |
| 7 | Q  And what reasoning did he offer? | 14:53:46 |
| 8 | A  That was kind of going back to when he | 14:53:49 |
| 9 | said, you know, crypto will go up and down.  You | 14:53:51 |
| 10 | know, I mean, he didn't really say much.  He kind | 14:53:56 |
| 11 | of expected it to go up and down. | 14:53:59 |
| 12 | Q  You don't contend that Mr. Cuban had any | 14:54:02 |
| 13 | role in the decline of BTC's value over this | 14:54:05 |
| 14 | period, right? | 14:54:09 |
| 15 | A  No, I don't believe that he had the crypto | 14:54:10 |
| 16 | decline. | 14:54:15 |
| 17 | Q  Ms. Gold, do you understand that there are | 14:54:32 |
| 18 | different types of cryptocurrencies? | 14:54:35 |
| 19 | A  Yes. | 14:54:38 |
| 20 | Q  Do you know what a decentralized | 14:54:38 |
| 21 | autonomous organization, or DAO, is? | 14:54:41 |
| 22 | A  I've heard of it, but I could not | 14:54:45 |
| 23 | articulate what it means to you. | 14:54:47 |
| 24 | Q  And do you know whether you invested in | 14:54:50 |
| 25 | any DAO government tokens on the Voyager platform? | 14:54:53 |

Transcript of Rachel Jean Gold
January 23, 2023                                         150

| | | |
|---|---|---|
| 1 | A  I believe I've seen that to where I did, | 14:55:00 |
| 2 | yes. | 14:55:02 |
| 3 | Q  And which one was that? | 14:55:02 |
| 4 | A  I don't know.  I just remember seeing the | 14:55:04 |
| 5 | word. | 14:55:06 |
| 6 | Q  Okay.  And when you invested in APE, was | 14:55:08 |
| 7 | it because it was a DAO government token? | 14:55:16 |
| 8 | A  No. | 14:55:20 |
| 9 | Q  Do you know what a smart contract token | 14:55:21 |
| 10 | is? | 14:55:23 |
| 11 | A  No. | 14:55:23 |
| 12 | Q  And do you know whether you invested in | 14:55:25 |
| 13 | any smart contract tokens on the Voyager platform? | 14:55:27 |
| 14 | A  I don't know. | 14:55:30 |
| 15 | Q  So, I'd like to show you a document that | 14:55:35 |
| 16 | will be marked as Exhibit 11. | 14:55:38 |
| 17 | (Defendants' Exhibit 11, Jeff Galotti Text | 14:56:02 |
| 18 | Messages, Bates stamped RGOLD_CUBAN_00157 through | 14:56:02 |
| 19 | 00158, was marked and presented for purposes of | 14:56:02 |
| 20 | identification.) | 14:56:04 |
| 21 | MS. WOLKINSON:  So this document bears | 14:56:04 |
| 22 | Bates stamp RGOLD_CUBAN_00157. | 14:56:06 |
| 23 | BY MS. WOLKINSON: | 14:56:18 |
| 24 | Q  Ms. Gold, do you recognize this document? | 14:56:20 |
| 25 | A  Yes. | 14:56:21 |

Transcript of Rachel Jean Gold
January 23, 2023                                                151

| | | |
|---|---|---|
| 1 | Q  What is this? | 14:56:22 |
| 2 | A  A text between Jeff, my advisor, and | 14:56:23 |
| 3 | myself. | 14:56:27 |
| 4 | Q  So this document is a snapshot of a text | 14:56:29 |
| 5 | correspondence between you and Jeff at | 14:56:35 |
| 6 | TD Ameritrade, correct? | 14:56:39 |
| 7 | A  Correct.  CWA, but correct. | 14:56:41 |
| 8 | Q  CWA. | 14:56:45 |
| 9 | And I -- I don't see a date on the first | 14:56:48 |
| 10 | page of this document.  Do you know when this | 14:56:52 |
| 11 | document was created? | 14:56:55 |
| 12 | A  Well, it says January 18th here, so it was | 14:56:57 |
| 13 | around that time. | 14:57:02 |
| 14 | Q  So when you said it says, "January 18 | 14:57:05 |
| 15 | here," are you referring to the bottom of the | 14:57:11 |
| 16 | second page of Exhibit 11? | 14:57:14 |
| 17 | A  Yes. | 14:57:15 |
| 18 | Q  So how were you connected with Jeff? | 14:57:27 |
| 19 | A  When my husband and I went to interview | 14:57:32 |
| 20 | advisors, we went to -- one of the places we went | 14:57:38 |
| 21 | was TD Ameritrade, and they brought in a third | 14:57:43 |
| 22 | party they use to invest clients.  And that's when | 14:57:48 |
| 23 | I first met with him. | 14:57:51 |
| 24 | Q  And when did you first connect with him? | 14:57:52 |
| 25 | In what period was that? | 14:57:53 |

Transcript of Rachel Jean Gold
January 23, 2023                                          152

| | | |
|---|---|---|
| 1 | A   I -- towards the end of 2019. | 14:57:54 |
| 2 | Q   And would you typically communicate with | 14:58:04 |
| 3 | him via text message? | 14:58:08 |
| 4 | A   Text, e-mail, calls. | 14:58:10 |
| 5 | Q   And this is a document -- Exhibit 11 is a | 14:58:18 |
| 6 | document that you produced, correct? | 14:58:23 |
| 7 | A   Yes. | 14:58:24 |
| 8 | Q   And how did you go about collecting these | 14:58:25 |
| 9 | messages with Jeff? | 14:58:28 |
| 10 | A   I searched in my search bar, "crypto," | 14:58:29 |
| 11 | "Voyager."  I think there was another.  But I just | 14:58:40 |
| 12 | searched different keywords to try to bring up any | 14:58:46 |
| 13 | messages. | 14:58:51 |
| 14 | Q   And what -- from what device does this | 14:58:51 |
| 15 | screenshot come from? | 14:58:53 |
| 16 | A   My cell phone. | 14:58:54 |
| 17 | Q   And is this document read from bottom to | 14:58:59 |
| 18 | top, or top to bottom? | 14:59:02 |
| 19 | A   Top to bottom. | 14:59:08 |
| 20 | Q   And are you speaking in blue bubbles? | 14:59:09 |
| 21 | A   Yes. | 14:59:13 |
| 22 | Q   And then Jeff is speaking in the black | 14:59:14 |
| 23 | bubbles, right? | 14:59:16 |
| 24 | A   Correct. | 14:59:17 |
| 25 | Q   So you believe that this text chain, even | 14:59:21 |

Transcript of Rachel Jean Gold
January 23, 2023                                        153

```
1    though it's not dated, it is from January of 2022;        14:59:25
2    is that right?                                            14:59:31
3        A   Yes.                                              14:59:33
4        Q   So it says on top in blue -- so that's you        14:59:36
5    speaking -- I started buying crypto.                      14:59:42
6            Do you see that?                                  14:59:45
7        A   Yes.                                              14:59:46
8        Q   And then Jeff replies, Any -- Any NFTs            14:59:47
9    yet, question mark, LOL.                                  14:59:57
10           Do you see that?                                  15:00:00
11       A   Yes.                                              15:00:01
12       Q   What are NFTs?                                    15:00:01
13       A   Something-something tokens.  That, I still        15:00:07
14   don't understand.                                         15:00:10
15       Q   So you then respond, My friend made              15:00:11
16   1 million on a 20K investment last year.  No NFTs,        15:00:18
17   just crypto.  I just listen to him.  He messaged          15:00:23
18   me daily on what to buy, and I'm just listening to        15:00:26
19   him.                                                      15:00:29
20           Correct?                                          15:00:30
21       A   Correct.  That's what I said.                     15:00:31
22       Q   And who is the friend that you're                15:00:32
23   referring to?                                             15:00:34
24       A   Dylan.                                            15:00:34
25       Q   And that's Dylan Keuning, correct?               15:00:36
```

Transcript of Rachel Jean Gold
January 23, 2023                                              154

| | | |
|---|---|---|
| 1 | A  Correct. | 15:00:38 |
| 2 | Q  And when you say, quote, I just listen to | 15:00:39 |
| 3 | him, are you referring to Dylan? | 15:00:47 |
| 4 | A  Yes, but it's not in the sense of I am | 15:00:49 |
| 5 | only listening to him.  It's, I'm listening to him | 15:00:52 |
| 6 | on investments to make.  But the issue for me, on | 15:00:56 |
| 7 | the record, isn't the crypto choices or the types | 15:01:01 |
| 8 | of crypto.  It's the application and the exchange | 15:01:06 |
| 9 | on which those cryptos were on, the Voyager app | 15:01:11 |
| 10 | itself. | 15:01:18 |
| 11 | Q  And it says here in blue that you were | 15:01:23 |
| 12 | just listening to your friend on what | 15:01:32 |
| 13 | cryptocurrencies to purchase, correct? | 15:01:34 |
| 14 | A  Correct. | 15:01:36 |
| 15 | Q  So you weren't listening to Mr. Cuban on | 15:01:37 |
| 16 | what cryptocurrencies to purchase, right? | 15:01:42 |
| 17 | A  Well, at that time, I hadn't purchased | 15:01:45 |
| 18 | USDC yet, but because of -- I was listening to | 15:01:48 |
| 19 | Dylan on specific types of cryptos, and then | 15:01:55 |
| 20 | getting his information and doing my own research. | 15:01:59 |
| 21 | The reason that I chose the Voyager app to end up | 15:02:01 |
| 22 | trading the cryptos that he was telling me he was | 15:02:06 |
| 23 | doing was because of Mark Cuban. | 15:02:10 |
| 24 | Q  Sorry.  So which statements were you | 15:02:19 |
| 25 | listening to that you are attributing to Mark | 15:02:23 |

Transcript of Rachel Jean Gold
January 23, 2023                                      155

| | | |
|---|---|---|
| 1 | Cuban with respect to your cryptocurrency | 15:02:28 |
| 2 | purchases? | 15:02:29 |
| 3 | A  The app itself; trading on Voyager app | 15:02:30 |
| 4 | itself. | 15:02:33 |
| 5 | Q  But when you are writing in your text | 15:02:36 |
| 6 | message here, you're writing, No NFTs, just | 15:02:41 |
| 7 | crypto.  I just listen to him.  He messaged me | 15:02:45 |
| 8 | daily on what to buy, and I'm just listening to | 15:02:49 |
| 9 | him. | 15:02:52 |
| 10 | Correct? | 15:02:52 |
| 11 | A  On the specific types of crypto. | 15:02:53 |
| 12 | Q  Okay.  So you weren't -- | 15:02:55 |
| 13 | A  At that moment. | 15:02:56 |
| 14 | Q  So as I asked before, you weren't | 15:02:57 |
| 15 | listening to Mark Cuban, then, about which | 15:03:00 |
| 16 | cryptocurrencies to purchase, right? | 15:03:02 |
| 17 | A  I was only listening to Mark Cuban and | 15:03:04 |
| 18 | taking what he said to purchase it on the Voyager | 15:03:07 |
| 19 | platform. | 15:03:10 |
| 20 | Q  And you weren't listening to anyone at the | 15:03:13 |
| 21 | Mavericks about which cryptocurrencies to | 15:03:17 |
| 22 | purchase, right? | 15:03:19 |
| 23 | A  He spoke about Bitcoin a lot, and I saw | 15:03:24 |
| 24 | statements about Bitcoin, which made me feel | 15:03:29 |
| 25 | confident in purchasing Bitcoin, which was the | 15:03:33 |

Transcript of Rachel Jean Gold
January 23, 2023                                    156

| | | |
|---|---|---|
| 1 | majority of my purchases at this time. | 15:03:36 |
| 2 | Q  When you say, He messaged me daily on what | 15:03:40 |
| 3 | to buy, you're referring to Mr. Keuning, right? | 15:03:44 |
| 4 | A  Correct. | 15:03:49 |
| 5 | Q  And how would Mr. Keuning message you? | 15:03:50 |
| 6 | A  Facebook, phone. | 15:03:55 |
| 7 | Q  And these were daily messages? | 15:04:02 |
| 8 | A  To start off, yeah. | 15:04:05 |
| 9 | Q  And these were, you said, on Facebook and | 15:04:20 |
| 10 | your phone. | 15:04:22 |
| 11 | And have you been through all of these | 15:04:23 |
| 12 | messages to produce to us everything relevant? | 15:04:26 |
| 13 | A  I believe so, yes. | 15:04:33 |
| 14 | Q  So these daily messages, how many would | 15:04:37 |
| 15 | you say you've received? | 15:04:41 |
| 16 | A  I don't know.  Probably around 20 mess -- | 15:04:55 |
| 17 | that's very much a guess. | 15:05:07 |
| 18 | Q  So we haven't received 20 text chains. | 15:05:10 |
| 19 | So, you know, we would request that you review | 15:05:18 |
| 20 | your records to see if there are additional -- | 15:05:21 |
| 21 | A  Okay. | 15:05:23 |
| 22 | Q  -- relevant documents that you can have | 15:05:24 |
| 23 | your attorney produce. | 15:05:26 |
| 24 | What cryptocurrencies was your friend | 15:05:28 |
| 25 | telling you to buy? | 15:05:31 |

Transcript of Rachel Jean Gold
January 23, 2023                                              157

| | | |
|---|---|---|
| 1 | A   Some of what you see here, and others that | 15:05:36 |
| 2 | I don't remember the acronyms for. | 15:05:40 |
| 3 | Q   And at the end of the message, it says, | 15:05:45 |
| 4 | quote, I'm just listening to him. | 15:05:50 |
| 5 | Do you see that? | 15:05:52 |
| 6 | A   Yes. | 15:05:53 |
| 7 | Q   And this, again, is referring to your | 15:05:54 |
| 8 | friend, right? | 15:05:56 |
| 9 | A   Yes. | 15:05:57 |
| 10 | Q   And this is not referring to Mr. Cuban, | 15:05:58 |
| 11 | correct? | 15:06:01 |
| 12 | A   This text message is not referring to | 15:06:01 |
| 13 | Mr. Cuban. | 15:06:04 |
| 14 | Q   And it's not referring to the Dallas | 15:06:04 |
| 15 | Mavericks, correct? | 15:06:07 |
| 16 | A   This text message, no. | 15:06:08 |
| 17 | Q   And there's nothing in this text message | 15:06:10 |
| 18 | that references Mr. Cuban, correct? | 15:06:13 |
| 19 | A   Correct. | 15:06:15 |
| 20 | Q   And there's nothing in this text message | 15:06:16 |
| 21 | that references the Dallas Mavericks, correct? | 15:06:19 |
| 22 | A   Correct. | 15:06:21 |
| 23 | Q   Why were you telling Jeff at CWA about | 15:06:22 |
| 24 | listening to your friend on what cryptocurrencies | 15:06:31 |
| 25 | to purchase? | 15:06:33 |

PLANET DEPOS
888.433.3767 | WWW.PLANETDEPOS.COM

Transcript of Rachel Jean Gold
January 23, 2023                                          158

| | | |
|---|---|---|
| 1 | A  Just telling him.  I don't know if there | 15:06:38 |
| 2 | was an ulterior, you know, like, motive behind me | 15:06:42 |
| 3 | doing that.  Just conversational, letting him know | 15:06:47 |
| 4 | what I was doing. | 15:06:50 |
| 5 | Q  So Jeff then asks you, What wallet and | 15:06:52 |
| 6 | exchange do you use? | 15:06:58 |
| 7 | Correct? | 15:07:00 |
| 8 | A  Correct. | 15:07:01 |
| 9 | Q  And you respond, I use Coinbase.  He has | 15:07:02 |
| 10 | me buying Algorand on Coinbase BC of the APY, and | 15:07:05 |
| 11 | everything else on Voyager. | 15:07:17 |
| 12 | Do you see that? | 15:07:18 |
| 13 | A  I do. | 15:07:19 |
| 14 | Q  And it's accurate -- and I believe you | 15:07:20 |
| 15 | said earlier that you also used Coinbase; is that | 15:07:21 |
| 16 | right? | 15:07:21 |
| 17 | A  Correct. | 15:07:26 |
| 18 | Q  And when did you start using Coinbase? | 15:07:26 |
| 19 | Was that also in January? | 15:07:28 |
| 20 | A  Yes. | 15:07:28 |
| 21 | Q  And did you open up your Coinbase account | 15:07:29 |
| 22 | before your Voyager accounts? | 15:07:33 |
| 23 | A  I believe so. | 15:07:35 |
| 24 | Q  And when you say, He has me buying | 15:07:36 |
| 25 | Algorand on Coinbase BC of the APY, and everything | 15:07:39 |

Transcript of Rachel Jean Gold
January 23, 2023                                    159

| | | |
|---|---|---|
| 1 | else on Voyager, who is the "he" you're referring | 15:07:46 |
| 2 | to here? | 15:07:49 |
| 3 | A  Dylan. | 15:07:49 |
| 4 | Q  And what do you mean that your friend, | 15:07:50 |
| 5 | quote, had you buying Algorand on Coinbase BC of | 15:07:54 |
| 6 | the APY? | 15:07:58 |
| 7 | A  I used Coinbase -- he has me buying | 15:07:58 |
| 8 | Algorand on Coinbase.  He recommended Algorand on | 15:08:04 |
| 9 | Coinbase. | 15:08:06 |
| 10 | Q  So Mr. Keuning recommended that you | 15:08:06 |
| 11 | purchase Algorand on Coinbase, right? | 15:08:10 |
| 12 | A  I think "recommended" is a strong word. | 15:08:12 |
| 13 | He was telling me what he was doing, and I decided | 15:08:15 |
| 14 | to -- after my own research, I decided that would | 15:08:18 |
| 15 | be a good idea. | 15:08:21 |
| 16 | Q  And what do you mean that you said that | 15:08:24 |
| 17 | your friend, Had me buying everything else on | 15:08:29 |
| 18 | Voyager. | 15:08:31 |
| 19 | What did you mean by that? | 15:08:32 |
| 20 | A  I just said, Everything else on Voyager. | 15:08:34 |
| 21 | I used Voyager for everything else. | 15:08:37 |
| 22 | Q  So your -- your friend was telling you to | 15:08:40 |
| 23 | buy other cryptocurrencies on Voyager? | 15:08:43 |
| 24 | A  He wasn't telling me to buy it; he shared | 15:08:46 |
| 25 | information that he had.  And, again, after doing | 15:08:49 |